**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID: 117**
Hire Date: 05/02/11
Status: A
Filing Status:
Federal: Single, 3
State: NY, Single, 3
Local 2: NEW YORK C, Single, 0
Dept: 100

Pay Period: 08/11/14 to 08/17/14
**Check Date:** 08/22/14   **Check #:** 94177

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| SICK EARNI | 28.367 | 0.000 | HOURS |
| SICK CARRY | 0.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 163.88 | 5179.94 |
| **Net Pay** | **163.88** | **5179.94** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | 1308.68 | 10658.06 |
| OVERTIME | 1.21 | 12.0000 | 14.52 | 45.02 | 558.09 |
| TIPS (IN) | | | 379.00 | | 13606.53 |
| **HOURS WORKED** | 41.21 | | | 1353.70 | |
| **ADJ EARNINGS** | | | 713.52 | | 24822.68 |
| **GROSS EARNINGS** | 41.21 | | 713.52 | 1353.70 | 24822.68 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| TIPS (OUT) | 379.00 | 13606.53 |
| CC PROCESSING F | 11.37 | 408.20 |
| **TOTAL** | 390.37 | 14014.73 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 57.63 | 2060.77 |
| OASDI | 44.24 | 1539.01 |
| MEDICARE | 10.35 | 359.92 |
| STATE W/H NY | 26.97 | 961.28 |
| STATE SDI NY | 0.60 | 20.40 |
| NY 2010-NYCNY | 19.48 | 686.63 |
| **TOTAL** | 159.27 | 5628.01 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **163.88** | **5179.94** |

Payrolls by Paychex, Inc.

**0418-K604** JUST SALAD  ■  706 6TH AVENUE  ■  NEW YORK, NY, 10017  ■  (212) 244-1111  ■

Just Salad ❸ // Plf Doc Prod 000141

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ
5-05 98TH STREET
2ND FLOOR
CORONA, NY 11368

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 117
Hire Date: 05/02/11
Status: A
Filing Status:
Federal: Single, 3
State: NY, Single, 3
Local 2: NEW YORK C, Single, 0
Dept: 100

**Pay Period:** 08/18/14 to 08/24/14
**Check Date:** 08/29/14   **Check #:** 94201

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| SICK EARNI | 29.662 | 0.000 | HOURS |
| SICK CARRY | 0.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 170.73 | 5350.67 |
| **Net Pay** | **170.73** | **5350.67** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.86 | 8.0000 | 310.88 | 1347.54 | 10968.94 |
| OVERTIME | | | | 45.02 | 558.09 |
| TIPS (IN) | | | 316.00 | | 13922.53 |
| *HOURS WORKED* | 38.86 | | | 1392.56 | |
| *ADJ EARNINGS* | | | 626.88 | | 25449.56 |
| *GROSS EARNINGS* | 38.86 | | 626.88 | 1392.56 | 25449.56 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| TIPS (OUT) | 316.00 | 13922.53 |
| CC PROCESSING F | 9.48 | 417.68 |
| *TOTAL* | 325.48 | 14340.21 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 44.63 | 2105.40 |
| OASDI | 38.87 | 1577.88 |
| MEDICARE | 9.09 | 369.01 |
| STATE W/H NY | 21.38 | 982.66 |
| STATE SDI NY | 0.60 | 21.00 |
| NY 2010-NYCNY | 16.10 | 702.73 |
| *TOTAL* | 130.67 | 5758.68 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **170.73** | **5350.67** |

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   Employee ID: 117
Hire Date: 05/02/11
Status: A
Filing Status:
Federal: Single, 3
State: NY, Single, 3
Local 2: NEW YORK C, Single, 0
Dept: 100

Pay Period: 08/25/14 to 08/31/14
Check Date: 09/05/14   Check #: 94222

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| SICK EARNI | 30.962 | 0.000 | HOURS |
| SICK CARRY | 0.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 184.30 | 5534.97 |
| Net Pay | 184.30 | 5534.97 |

## EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.98 | 8.0000 | 311.84 | 1386.52 | 11280.78 |
| OVERTIME | | | | 45.02 | 558.09 |
| TIPS (IN) | | | 280.00 | | 14202.53 |
| HOURS WORKED | 38.98 | | | 1431.54 | |
| ADJ EARNINGS | | | 591.84 | | 26041.40 |
| GROSS EARNINGS | 38.98 | | 591.84 | 1431.54 | 26041.40 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| TIPS (OUT) | 280.00 | 14202.53 |
| CC PROCESSING F | 8.40 | 426.08 |
| TOTAL | 288.40 | 14628.61 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 39.38 | 2144.78 |
| OASDI | 36.69 | 1614.57 |
| MEDICARE | 8.58 | 377.59 |
| STATE W/H NY | 19.15 | 1001.81 |
| STATE SDI NY | 0.60 | 21.60 |
| NY 2010-NYCNY | 14.74 | 717.47 |
| TOTAL | 119.14 | 5877.82 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 184.30 | 5534.97 |

Payrolls by Paychex, Inc.

**0418-K604** JUST SALAD ■ 706 6TH AVENUE ■ NEW YORK, NY, 10017 ■ (212) 244-1111 ■

Just Salad **3** // Plf Doc Prod 000143

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX  **Employee ID:** 117
**Hire Date:** 05/02/11
**Status:** A
**Filing Status:**
Federal: Single, 3
State: NY, Single, 3
Local 2: NEW YORK C, Single, 0
**Dept:** 100

**Pay Period:** 09/08/14 to 09/14/14
**Check Date:** 09/19/14     **Check #:** 94267

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| SICK EARNI | 33.108 | 0.000 | HOURS |
| SICK CARRY | 0.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 151.24 | 5814.58 |
| **Net Pay** | **151.24** | **5814.58** |

**EARNINGS**

| DESCRIPTION | HRS/ | RATE | CURRENT ($) | YTD HRS/ | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.50 | 8.0000 | 276.00 | 1450.91 | 11795.90 |
| OVERTIME | | | | 45.02 | 558.09 |
| TIPS (IN) | | | 305.00 | | 14806.53 |
| **HOURS WORKED** | 34.50 | | | 1495.93 | |
| **ADJ EARNINGS** | | | 581.00 | | 27160.52 |
| **GROSS EARNINGS** | 34.50 | | 581.00 | 1495.93 | 27160.52 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| TIPS (OUT) | 305.00 | 14806.53 |
| CC PROCESSING F | 9.15 | 444.20 |
| **TOTAL** | 314.15 | 15250.73 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 37.75 | 2213.85 |
| OASDI | 36.02 | 1683.95 |
| MEDICARE | 8.42 | 393.81 |
| STATE W/H NY | 18.51 | 1036.30 |
| STATE SDI NY | 0.60 | 22.80 |
| NY 2010-NYCNY | 14.31 | 744.50 |
| **TOTAL** | 115.61 | 6095.21 |

| | **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | | **151.24** | **5814.58** |

Payrolls by Paychex, Inc.

**0418-K604** JUST SALAD ■ 706 6TH AVENUE ■ NEW YORK, NY, 10017 ■ (212) 244-1111 ■

Just Salad ❸ // Plf Doc Prod 000145

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 08/17/15 to 08/23/15
Check Date: 08/28/15    Check #: 15409
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 313.61 | 7433.85 |
| Net Pay | 313.61 | 7433.85 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 11.57 | 12.3750 | 143.18 | 1217.99 | 10452.08 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 340.00 | | 7583.11 |
| **HOURS WORKED** | 51.57 | | | 1218.52 | |
| **ADJ EARNINGS** | | | 803.18 | | 18041.55 |
| **GROSS EARNINGS** | 51.57 | | 803.18 | 1218.52 | 18041.55 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 340.00 | 7583.11 |
| CC PROCESSING F | 10.20 | 227.49 |
| **TOTAL** | 350.20 | 7810.60 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 47.28 | 807.77 |
| OASDI | 49.80 | 1118.58 |
| MEDICARE | 11.65 | 261.60 |
| STATE W/H NY | 30.04 | 592.95 |
| STATE SDI NY | 0.60 | 16.20 |
| TOTAL | 139.37 | 2797.10 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
Payrolls by Paychex, Inc.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 313.61 | 7433.85 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■  (212) 355-5808  ■

Just Salad ❸ // Plf Doc Prod 000196

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 08/24/15 to 08/30/15
**Check Date:** 09/04/15      **Check #:** 15417
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 309.03 | 7742.88 |
| Net Pay | 309.03 | 7742.88 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 11.12 | 12.3750 | 137.61 | 1269.11 | 10909.69 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 342.00 | | 7925.11 |
| *HOURS WORKED* | 51.12 | | | 1269.64 | |
| *ADJ EARNINGS* | | | 799.61 | | 18841.16 |
| *GROSS EARNINGS* | 51.12 | | 799.61 | 1269.64 | 18841.16 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 342.00 | 7925.11 |
| CC PROCESSING F | 10.26 | 237.75 |
| *TOTAL* | 352.26 | 8162.86 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 46.74 | 854.51 |
| OASDI | 49.58 | 1168.16 |
| MEDICARE | 11.59 | 273.19 |
| STATE W/H NY | 29.81 | 622.76 |
| STATE SDI NY | 0.60 | 16.80 |
| *TOTAL* | 138.32 | 2935.42 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr. *Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 309.03 | 7742.88 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■  (212) 355-5808  ■

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 08/31/15 to 09/06/15
**Check Date:** 09/11/15        **Check #:** 15425
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 311.12 | 8054.00 |
| Net Pay | 311.12 | 8054.00 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 12.20 | 12.3750 | 150.98 | 1321.31 | 11380.67 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 365.00 | | 8290.11 |
| *HOURS WORKED* | 52.20 | | | 1321.84 | |
| *ADJ EARNINGS* | | | 835.98 | | 19077.14 |
| *GROSS EARNINGS* | 52.20 | | 835.98 | 1321.84 | 19677.14 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 365.00 | 8290.11 |
| CC PROCESSING F | 10.95 | 248.70 |
| **TOTAL** | 375.95 | 8538.81 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 52.20 | 906.71 |
| OASDI | 51.83 | 1219.99 |
| MEDICARE | 12.12 | 285.31 |
| STATE W/H NY | 32.16 | 654.92 |
| STATE SDI NY | 0.60 | 17.40 |
| TOTAL | 149.01 | 3084.33 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 311.12 | 8054.00 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪  (212) 355-5808  ▪

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 09/07/15 to 09/13/15
**Check Date:** 09/18/15   **Check #:** 15433
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 289.57 | 8343.57 |
| **Net Pay** | **289.57** | **8343.57** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 13.33 | 12.3750 | 164.96 | 1374.64 | 11865.63 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 463.00 | | 8753.11 |
| *HOURS WORKED* | 53.33 | | | 1375.17 | |
| *ADJ EARNINGS* | | | 947.96 | | 20625.10 |
| *GROSS EARNINGS* | 53.33 | | 947.96 | 1375.17 | 20625.10 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 463.00 | 8753.11 |
| CC PROCESSING F | 13.89 | 262.59 |
| *TOTAL* | 476.89 | 9015.70 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 69.00 | 975.71 |
| OASDI | 58.77 | 1278.76 |
| MEDICARE | 13.75 | 299.06 |
| STATE W/H NY | 39.38 | 694.30 |
| STATE SDI NY | 0.60 | 18.00 |
| *TOTAL* | 181.50 | 3265.83 |

> > > **MESSAGES** < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr, tip-makeup added to = 8.75hr
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 289.57 | 8343.57 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■  (212) 355-5808  ■

Just Salad **❸** // Plf Doc Prod 000199

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 09/14/15 to 09/20/15
**Check Date:** 09/25/15   **Check #:** 15442
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 267.27 | 8610.84 |
| **Net Pay** | **267.27** | **8610.84** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.52 | 12.3750 | 68.31 | 1420.16 | 12253.94 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 319.00 | | 9072.11 |
| *HOURS WORKED* | 45.52 | | | 1420.69 | |
| *ADJ EARNINGS* | | | 707.31 | | 21332.41 |
| *GROSS EARNINGS* | 45.52 | | 707.31 | 1420.69 | 21332.41 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 319.00 | 9072.11 |
| CC PROCESSING F | 9.57 | 272.16 |
| **TOTAL** | **328.57** | **9344.27** |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 32.90 | 1008.61 |
| OASDI | 43.85 | 1322.61 |
| MEDICARE | 10.26 | 309.32 |
| STATE W/H NY | 23.86 | 718.16 |
| STATE SDI NY | 0.60 | 18.60 |
| *TOTAL* | 111.47 | 3377.30 |

> > > **MESSAGES** < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **267.27** | **8610.84** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■  (212) 355-5808  ■

Just Salad **③** // Plf Doc Prod 000200

| PERSONAL AND CHECK INFORMATION | EARNINGS | | | | | | |
|---|---|---|---|---|---|---|---|
| RODOLFO TECOCOATZI ORTIZ | | *DESCRIPTION* | *HRS/* | *RATE* | *CURRENT ($)* | *YTD HRS/* | *YTD ($)* |
| | | HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| | | HOURLY PAY | 13.25 | 12.3750 | 163.97 | 1473.41 | 12737.91 |
| Soc Sec #: XXX-XX-XXXX    Employee ID: 15032 | | OVERTIME | | | | 0.53 | 6.36 |
| Hire Date: 05/02/11 | | CHARGE TIPS (IN | | | 350.00 | | 9422.11 |
| Status: | | | | | | | |
| Filing Status: | | *HOURS WORKED* | 53.25 | | | 1473.94 | |
| Federal: Single, 5 | | *ADJ EARNINGS* | | | 833.97 | | 22166.38 |
| State: NY, Single, 5 | | *GROSS EARNINGS* | 53.25 | | 833.97 | 1473.94 | 22166.38 |
| Dept: 100 | | | | | | | |
| | DEDUCTIONS | *DESCRIPTION* | | | *CURRENT ($)* | | *YTD ($)* |
| Pay Period: 09/21/15 to 09/27/15 | | | | | | | |
| Check Date: 10/02/15      Check #: 15451 | | CHARGE TIPS (OU | | | 350.00 | | 9422.11 |
| **TIME OFF** *(Based On Policy Year)* | | CC PROCESSING F | | | 10.50 | | 282.66 |
| | | | | | | | |
| *DESCRIPTION*    *AVAILABLE*    *USED* | | *TOTAL* | | | 360.50 | | 9704.77 |
| NY SICK          40.000    0.000  HOURS | | | | | | | |
| **NET PAY ALLOCATIONS** | WITHHOLDINGS | *DESCRIPTION* | | | *CURRENT ($)* | | *YTD ($)* |
| | | | | | | | |
| *DESCRIPTION*      *CURRENT ($)*     *YTD ($)* | | FEDERAL W/H | | | 51.90 | | 1060.51 |
| Check Amount          325.14        8935.98 | | OASDI | | | 51.71 | | 1374.32 |
| **Net Pay**             **325.14**        **8935.98** | | MEDICARE | | | 12.09 | | 321.41 |
| | | STATE W/H NY | | | 32.03 | | 750.19 |
| | | STATE SDI NY | | | 0.60 | | 19.20 |
| | | *TOTAL* | | | -148.33 | | 3525.63 |

| >>> MESSAGES <<< | | | | |
|---|---|---|---|---|
| Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr tip makeup added to = 8.75hr | **NET PAY** | | *CURRENT ($)* | *YTD ($)* |
| Payrolls by Paychex, Inc. | | | 325.14 | 8935.98 |

**0418-P684** JUST SALAD 140 8TH AVE LLC ▪  663 LEXINGTON AVE FL 2 ▪  NEW YORK, NY 10022 ▪  (212) 355-5808 ▪

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 09/28/15 to 10/04/15
**Check Date:** 10/09/15   **Check #:** 5603000010
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 243.60 | 9179.58 |
| **Net Pay** | **243.60** | **9179.58** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.09 | 12.3750 | 62.99 | 1518.50 | 13120.90 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 381.00 | | 9803.11 |
| *HOURS WORKED* | 45.09 | | | 1519.03 | |
| *ADJ EARNINGS* | | | 763.99 | | 22930.37 |
| *GROSS EARNINGS* | 45.09 | | 763.99 | 1519.03 | 22930.37 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 381.00 | 9803.11 |
| CC PROCESSING F | 11.43 | 294.09 |
| **TOTAL** | 392.43 | 10097.20 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 41.40 | 1101.91 |
| OASDI | 47.37 | 1421.69 |
| MEDICARE | 11.08 | 332.49 |
| STATE W/H NY | 27.51 | 777.70 |
| STATE SDI NY | 0.60 | 19.80 |
| *TOTAL* | 127.96 | 3653.59 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to =8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 243.60 | 9179.58 |

**0418-P684** JUST SALAD 140 8TH AVE LLC ▪ 663 LEXINGTON AVE FL 2 ▪ NEW YORK, NY 10022 ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

████████

████  █  Employee ID: 15032

Hire Date: ███████

**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 10/05/15 to 10/11/15
**Check Date:** 10/16/15      Check #: 5603000020
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 268.57 | 9448.15 |
| **Net Pay** | **268.57** | **9448.15** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.12 | 12.3750 | 63.36 | 1563.62 | 13504.26 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 304.00 | | 10107.11 |
| *HOURS WORKED* | 45.12 | | | 1564.15 | |
| *ADJ EARNINGS* | | | 687.36 | | 23617.73 |
| *GROSS EARNINGS* | 45.12 | | 687.36 | 1564.15 | 23617.73 |

**DEDUCTIONS**

| DESCRIPTION | | | CURRENT ($) | | YTD ($) |
|---|---|---|---|---|---|
| CHARGE TIPS (OU | | | 304.00 | | 10107.11 |
| CC PROCESSING F | | | 9.12 | | 303.21 |
| **TOTAL** | | | 313.12 | | 10410.32 |

**WITHHOLDINGS**

| DESCRIPTION | | | CURRENT ($) | | YTD ($) |
|---|---|---|---|---|---|
| FEDERAL W/H | | | 29.91 | | 1131.82 |
| OASDI | | | 42.62 | | 1464.31 |
| MEDICARE | | | 9.97 | | 342.46 |
| STATE W/H NY | | | 22.57 | | 800.27 |
| STATE SDI NY | | | 0.60 | | 20.40 |
| TOTAL | | | 105.67 | | 3759.26 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **268.57** | **9448.15** |

**0418-P684** JUST SALAD 140 8TH AVE LLC ■ 663 LEXINGTON AVE FL 2 ■ NEW YORK, NY 10022 ■

Just Salad ❸ // Plf Doc Prod 000203

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 10/12/15 to 10/18/15
**Check Date:** 10/23/15      **Check #:** 5603000031
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 257.14 | 9705.29 |
| **Net Pay** | **257.14** | **9705.29** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.28 | 12.3750 | 65.34 | 1608.90 | 13889.60 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 344.00 | | 10451.11 |
| *HOURS WORKED* | 45.28 | | | 1609.43 | |
| *ADJ EARNINGS* | | | 729.34 | | 24347.07 |
| *GROSS EARNINGS* | 45.28 | | 729.34 | 1609.43 | 24347.07 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 344.00 | 10451.11 |
| CC PROCESSING F | 10.32 | 313.53 |
| TOTAL | 354.32 | 10764.64 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 36.20 | 1168.02 |
| OASDI | 45.22 | 1509.53 |
| MEDICARE | 10.58 | 353.04 |
| STATE W/H NY | 25.28 | 825.55 |
| STATE SDI NY | 0.60 | 21.00 |
| TOTAL | 117.88 | 3877.14 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| **NET PAY** | **257.14** | **9705.29** |

**0418-P684** JUST SALAD 140 8TH AVE LLC ■ 663 LEXINGTON AVE FL 2 ■ NEW YORK, NY 10022 ■

Just Salad **3** // Plf Doc Prod 000204

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
Hire Date: 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 10/19/15 to 10/25/15
**Check Date:** 10/30/15     **Check #:** 5603000043
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 246.80 | 9952.09 |
| **Net Pay** | **246.80** | **9952.09** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 4.10 | 12.3750 | 50.74 | 1653.00 | 14260.34 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 344.00 | | 10795.11 |
| **HOURS WORKED** | 44.10 | | | 1653.53 | |
| **ADJ EARNINGS** | | | 714.74 | | 25061.81 |
| **GROSS EARNINGS** | 44.10 | | 714.74 | 1653.53 | 25061.81 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 344.00 | 10795.11 |
| CC PROCESSING F | 10.32 | 323.85 |
| **TOTAL** | 354.32 | 11118.96 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 34.01 | 1202.03 |
| OASDI | 44.31 | 1553.84 |
| MEDICARE | 10.36 | 363.40 |
| STATE W/H NY | 24.34 | 849.89 |
| STATE SDI NY | 0.60 | 21.60 |
| **TOTAL** | 113.62 | 3990.76 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 246.80 | 9952.09 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad ❸ // Plf Doc Prod 000205

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/26/15 to 11/01/15
**Check Date:** 11/06/15   **Check #:** 5603000053
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 233.74 | 10185.83 |
| **Net Pay** | **233.74** | **10185.83** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.65 | 12.3750 | 69.92 | 1698.65 | 14650.26 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 427.00 | | 11222.11 |
| *HOURS WORKED* | 45.65 | | | 1699.18 | |
| *ADJ EARNINGS* | | | 816.92 | | 25878.73 |
| *GROSS EARNINGS* | 45.65 | | 816.92 | 1699.18 | 25878.73 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 427.00 | 11222.11 |
| CC PROCESSING F | 12.81 | 336.66 |
| **TOTAL** | 439.81 | 11558.77 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 49.34 | 1251.37 |
| OASDI | 50.65 | 1604.49 |
| MEDICARE | 11.85 | 375.25 |
| STATE W/H NY | 30.93 | 880.82 |
| STATE SDI NY | 0.60 | 22.20 |
| *TOTAL* | 143.37 | 4134.13 |

**> > > MESSAGES < < <**

Hospitality Ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 233.74 | 10185.83 |

**0418-P684** JUST SALAD 140 8TH AVE LLC ▪ 663 LEXINGTON AVE FL 2 ▪ NEW YORK, NY 10022 ▪

Just Salad **3** // Plf Doc Prod 000206

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 11/02/15 to 11/08/15
**Check Date:** 11/13/15   **Check #:** 5603000063
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 282.87 | 10468.70 |
| **Net Pay** | **282.87** | **10468.70** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 13.48 | 12.3750 | 166.82 | 1752.13 | 15137.08 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 488.00 | | 11710.11 |
| *HOURS WORKED* | 53.48 | | | 1752.66 | |
| *ADJ EARNINGS* | | | 974.82 | | 26853.55 |
| *GROSS EARNINGS* | 53.48 | | 974.82 | 1752.66 | 26853.55 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 488.00 | 11710.11 |
| CC PROCESSING F | 14.64 | 351.30 |
| **TOTAL** | **502.64** | **12061.41** |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 73.03 | 1324.40 |
| OASDI | 60.44 | 1664.93 |
| MEDICARE | 14.13 | 389.38 |
| STATE W/H NY | 41.11 | 921.93 |
| STATE SDI NY | 0.60 | 22.80 |
| TOTAL | 189.31 | 4323.44 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **282.87** | **10468.70** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad **3** // Plf Doc Prod 000207

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 11/09/15 to 11/15/15
Check Date: 11/20/15      Check #: 5603000073
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 226.89 | 10695.59 |
| Net Pay | 226.89 | 10695.59 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 7.10 | 12.3750 | 87.86 | 1799.23 | 15544.94 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 488.00 | | 12198.11 |
| **HOURS WORKED** | 47.10 | | | 1799.76 | |
| **ADJ EARNINGS** | | | 895.86 | | 27749.41 |
| **GROSS EARNINGS** | 47.10 | | 895.86 | 1799.76 | 27749.41 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 488.00 | 12198.11 |
| CC PROCESSING F | 14.64 | 365.94 |
| **TOTAL** | 502.64 | 12564.05 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 61.18 | 1385.58 |
| OASDI | 55.54 | 1720.47 |
| MEDICARE | 12.99 | 402.37 |
| STATE W/H NY | 36.02 | 957.95 |
| STATE SDI NY | 0.60 | 23.40 |
| **TOTAL** | 166.33 | 4489.77 |

**> > > MESSAGES < < <**

Hospitality Ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
Payrolls by Paychex, Inc.

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 226.89 | 10695.59 |

**0418-P684** JUST SALAD 140 8TH AVE LLC ■ 663 LEXINGTON AVE FL 2 ■ NEW YORK, NY 10022 ■

Just Salad ❸ // Plf Doc Prod 000208

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 11/16/15 to 11/22/15
Check Date: 11/27/15    Check #: 5603000083
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 270.71 | 10966.30 |
| **Net Pay** | **270.71** | **10966.30** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 9.62 | 12.3750 | 119.05 | 1848.85 | 15983.99 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 420.37 | | 12618.48 |
| *HOURS WORKED* | 49.62 | | | 1849.38 | |
| *ADJ EARNINGS* | | | 859.42 | | 28608.83 |
| *GROSS EARNINGS* | 49.62 | | 859.42 | 1849.38 | 28608.83 |

**DEDUCTIONS**

| DESCRIPTION | | | CURRENT ($) | | YTD ($) |
|---|---|---|---|---|---|
| CHARGE TIPS (OU | | | 420.37 | | 12618.48 |
| CC PROCESSING F | | | 12.61 | | 378.55 |
| *TOTAL* | | | 432.98 | | 12997.03 |

**WITHHOLDINGS**

| DESCRIPTION | | | CURRENT ($) | | YTD ($) |
|---|---|---|---|---|---|
| FEDERAL W/H | | | 55.72 | | 1441.30 |
| OASDI | | | 53.28 | | 1773.75 |
| MEDICARE | | | 12.46 | | 414.83 |
| STATE W/H NY | | | 33.67 | | 991.62 |
| STATE SDI NY | | | 0.60 | | 24.00 |
| *TOTAL* | | | 155.73 | | 4645.50 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
Payrolls By Paychex, Inc.

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 270.71 | 10966.30 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad      // Plf Doc Prod 000209**

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 11/30/15 to 12/06/15
Check Date: 12/11/15    Check #: 5603000100
TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 195.89 | 11348.18 |
| Net Pay | 195.89 | 11348.18 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 5.02 | 12.3750 | 62.12 | 1924.66 | 16612.43 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 527.76 | | 13382.35 |
| *HOURS WORKED* | 45.02 | | | 1925.19 | |
| *ADJ EARNINGS* | | | 909.88 | | 30001.14 |
| *GROSS EARNINGS* | 45.02 | | 909.88 | 1925.19 | 30001.14 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 527.76 | 13382.35 |
| CC PROCESSING F | 15.83 | 401.46 |
| *TOTAL* | 543.59 | 13783.81 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 63.28 | 1509.94 |
| OASDI | 56.41 | 1860.07 |
| MEDICARE | 13.19 | 435.02 |
| STATE W/H NY | 36.92 | 1038.92 |
| STATE SDI NY | 0.60 | 25.20 |
| *TOTAL* | 170.40 | 4869.15 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 195.89 | 11348.18 |

0418-P684 JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 12/07/15 to 12/13/15
Check Date: 12/18/15    Check #: 5603000110
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 146.44 | 11494.62 |
| Net Pay | 146.44 | 11494.62 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.0000 | 320.00 | | |
| HOURLY PAY | 2.70 | 12.3750 | 33.41 | 1967.36 | 16965.84 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 618.35 | | 14000.70 |
| *HOURS WORKED* | 42.70 | | | 1967.89 | |
| *ADJ EARNINGS* | | | 971.76 | | 30972.90 |
| *GROSS EARNINGS* | 42.70 | | 971.76 | 1967.89 | 30972.90 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 618.35 | 14000.70 |
| CC PROCESSING F | 18.55 | 420.01 |
| *TOTAL* | 636.90 | 14420.71 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 72.57 | 1582.51 |
| OASDI | 60.25 | 1920.32 |
| MEDICARE | 14.09 | 449.11 |
| STATE W/H NY | 40.91 | 1079.83 |
| STATE SDI NY | 0.60 | 25.80 |
| *TOTAL* | 188.42 | 5057.57 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 146.44 | 11494.62 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID: 15032**
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 12/14/15 to 12/20/15
Check Date: 12/24/15   Check #: 5603000121
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 176.57 | 11671.19 |
| Net Pay | 176.57 | 11671.19 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.91 | 8.0000 | 319.28 | 2007.27 | 17285.12 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | 449.09 | | 14449.79 |
| *HOURS WORKED* | *39.91* | | | *2007.80* | |
| *ADJ EARNINGS* | | | *768.37* | | *31741.27* |
| *GROSS EARNINGS* | *39.91* | | *768.37* | *2007.80* | *31741.27* |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 449.09 | 14449.79 |
| CC PROCESSING F | 13.47 | 433.48 |
| *TOTAL* | 462.56 | 14883.27 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 42.06 | 1624.57 |
| OASDI | 47.64 | 1967.96 |
| MEDICARE | 11.14 | 460.25 |
| STATE W/H NY | 27.80 | 1107.63 |
| STATE SDI NY | 0.60 | 26.40 |
| *TOTAL* | 129.24 | 5186.81 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 176.57 | 11671.19 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 12/21/15 to 12/27/15
Check Date: 12/31/15        Check #: 5603000132

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 400.36 | 12071.55 |
| Net Pay | **400.36** | **12071.55** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.00 | 8.0000 | 272.00 | 2041.27 | 17557.12 |
| OVERTIME | | | | 0.53 | 6.36 |
| CHARGE TIPS (IN | | | | | 14449.79 |
| TIPS CHARGE PAY | | | 173.20 | | 173.20 |
| *HOURS WORKED* | 34.00 | | | 2041.80 | |
| *ADJ EARNINGS* | | | 445.20 | | 32186.47 |
| *GROSS EARNINGS* | 34.00 | | 445.20 | 2041.80 | 32186.47 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | | 14449.79 |
| CC PROCESSING F | | 433.48 |
| *TOTAL* | 0.00 | 14883.27 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 1.64 | 1626.21 |
| OASDI | 27.60 | 1995.56 |
| MEDICARE | 6.46 | 466.71 |
| STATE W/H NY | 8.54 | 1116.17 |
| STATE SDI NY | 0.60 | 27.00 |
| *TOTAL* | 44.84 | 5231.65 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **400.36** | **12071.55** |

0418-P684 JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 12/28/15 to 01/03/16
**Check Date:** 01/08/16    **Check #:** 5603000142

### TIME OFF *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 367.63 | 367.63 |
| **Net Pay** | **367.63** | **367.63** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.98 | 8.0000 | 287.84 | 35.98 | 287.84 |
| TIPS CHARGE PAY | | | 118.18 | | 118.18 |
| *HOURS WORKED* | *35.98* | | | *35.98* | |
| *ADJ EARNINGS* | | | *406.02* | | *406.02* |
| *GROSS EARNINGS* | *35.98* | | *406.02* | *35.98* | *406.02* |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 25.17 | 25.17 |
| MEDICARE | 5.89 | 5.89 |
| STATE W/H NY | 6.73 | 6.73 |
| STATE SDI NY | 0.60 | 0.60 |
| *TOTAL* | 38.39 | 38.39 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 367.63 | 367.63 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad    // Plf Doc Prod 000215

Just Salad     // Plf Doc Prod 000216

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX     **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 01/04/16 to 01/10/16
**Check Date:** 01/15/16     **Check #:** 5603000152
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 686.00 | 1053.63 |
| **Net Pay** | **686.00** | **1053.63** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 75.98 | 612.64 |
| DELIVERY OVERTI | 0.29 | 12.6200 | 3.66 | 0.29 | 3.66 |
| TIPS CHARGE PAY | | | 505.00 | | 623.18 |
| *HOURS WORKED* | 40.00 | | | 75.98 | |
| *ADJ EARNINGS* | | | 833.46 | | 1239.48 |
| *GROSS EARNINGS* | 40.29 | | 833.46 | 76.27 | 1239.48 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 51.20 | 51.20 |
| OASDI | 51.67 | 76.84 |
| MEDICARE | 12.09 | 17.98 |
| STATE W/H NY | 31.90 | 38.63 |
| STATE SDI NY | 0.60 | 1.20 |
| *TOTAL* | 147.46 | 185.85 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage = less 9.00hr tip makeup added to = 9.00hr.

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **686.00** | **1053.63** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status: Single, 5
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 01/11/16 to 01/17/16
Check Date: 01/22/16    Check #: 5603000161
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 600.22 | 1653.85 |
| **Net Pay** | **600.22** | **1653.85** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.59 | 8.1200 | 321.47 | 115.57 | 934.11 |
| DELIVERY OVERTI | | | | 0.29 | 3.66 |
| TIPS CHARGE PAY | | | 391.00 | | 1014.18 |
| *HOURS WORKED* | 39.59 | | | 115.57 | |
| *ADJ EARNINGS* | | | 712.47 | | 1951.95 |
| *GROSS EARNINGS* | 39.59 | | 712.47 | 115.86 | 1951.95 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 33.05 | 84.25 |
| OASDI | 44.17 | 121.01 |
| MEDICARE | 10.33 | 28.31 |
| STATE W/H NY | 24.10 | 62.73 |
| STATE SDI NY | 0.60 | 1.80 |
| *TOTAL* | 112.25 | 298.10 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **600.22** | **1653.85** |

0418-P684 JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**Just Salad    // Plf Doc Prod 000218**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 01/18/16 to 01/24/16
**Check Date:** 01/29/16   **Check #:** 5603000171

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 653.72 | 2307.57 |
| **Net Pay** | **653.72** | **2307.57** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.66 | 8.1200 | 313.92 | 154.23 | 1248.03 |
| DELIVERY OVERTI | | | | 0.29 | 3.66 |
| TIPS CHARGE PAY | | | 474.00 | | 1488.18 |
| *HOURS WORKED* | *38.66* | | | *154.23* | |
| *ADJ EARNINGS* | | | *787.92* | | *2739.87* |
| *GROSS EARNINGS* | *38.66* | | *787.92* | *154.52* | *2739.87* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 44.37 | 128.62 |
| OASDI | 48.85 | 169.86 |
| MEDICARE | 11.42 | 39.73 |
| STATE W/H NY | 28.96 | 91.69 |
| STATE SDI NY | 0.60 | 2.40 |
| *TOTAL* | 134.20 | 432.30 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | **653.72** | **2307.57** |

**0418-P684** JUST SALAD 140 8TH AVE LLC ◾ 663 LEXINGTON AVE FL 2 ◾ NEW YORK, NY 10022 ◾

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 01/25/16 to 01/31/16
Check Date: 02/05/16    Check #: 5603000184
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 648.20 | 2955.77 |
| **Net Pay** | **648.20** | **2955.77** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.81 | 8.1200 | 315.14 | 193.04 | 1563.17 |
| DELIVERY OVERTI | | | | 0.29 | 3.66 |
| TIPS CHARGE PAY | | | 465.00 | | 1953.18 |
| *HOURS WORKED* | 38.81 | | | 193.04 | |
| *ADJ EARNINGS* | | | 780.14 | | 3520.01 |
| *GROSS EARNINGS* | 38.81 | | 780.14 | 193.33 | 3520.01 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 43.20 | 171.82 |
| OASDi | 48.37 | 218.23 |
| MEDICARE | 11.31 | 51.04 |
| STATE W/H NY | 28.46 | 120.15 |
| STATE SDI NY | 0.60 | 3.00 |
| *TOTAL* | 131.94 | 564.24 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.
*Payrolls By Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 648.20 | 2955.77 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 02/01/16 to 02/07/16
**Check Date:** 02/12/16   **Check #:** 5603000194
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 592.48 | 3548.25 |
| **Net Pay** | **592.48** | **3548.25** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.08 | 8.1200 | 317.33 | 232.12 | 1880.50 |
| DELIVERY OVERTI | | | | 0.29 | 3.66 |
| TIPS CHARGE PAY | | | 407.00 | | 2360.18 |
| *HOURS WORKED* | 39.08 | | | 232.12 | |
| *ADJ EARNINGS* | | | 724.33 | | 4244.34 |
| *GROSS EARNINGS* | 39.08 | | 724.33 | 232.41 | 4244.34 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL WH | 34.83 | 206.65 |
| OASDI | 44.91 | 263.14 |
| MEDICARE | 10.50 | 61.54 |
| STATE WH NY | 24.86 | 145.01 |
| STATE SDI NY | 0.60 | 3.60 |
| NY 2010-NYCNY | 16.15 | 16.15 |
| TOTAL | 131.85 | 696.09 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **592.48** | **3548.25** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**Just Salad    // Plf Doc Prod 000221**

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 02/08/16 to 02/14/16
**Check Date:** 02/19/16    Check #: 5603000208
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 651.14 | 4199.39 |
| Net Pay | **651.14** | **4199.39** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 272.12 | 2205.30 |
| DELIVERY OVERTI | 1.75 | 12.6200 | 22.09 | 2.04 | 25.75 |
| TIPS CHARGE PAY | | | 465.00 | | 2825.18 |
| *HOURS WORKED* | 40.00 | | | 272.12 | |
| *ADJ EARNINGS* | | | 811.89 | | 5056.23 |
| *GROSS EARNINGS* | 41.75 | | 811.89 | 274.16 | 5056.23 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 47.96 | 254.61 |
| OASDI | 50.34 | 313.48 |
| MEDICARE | 11.77 | 73.31 |
| STATE W/H NY | 30.51 | 175.52 |
| STATE SDI NY | 0.60 | 4.20 |
| NY 2010-NYCNY | 19.57 | 35.72 |
| *TOTAL* | 160.75 | 856.84 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **651.14** | **4199.39** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 02/15/16 to 02/21/16
**Check Date:** 02/26/16    **Check #:** 5603000218
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 31.763 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 456.87 | 4656.26 |
| **Net Pay** | **456.87** | **4656.26** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 22.90 | 8.1200 | 185.95 | 295.02 | 2391.25 |
| DELIVERY OVERTI | | | | 2.04 | 25.75 |
| SICK | 9.00 | 9.0000 | 81.00 | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 262.50 | | 3087.68 |
| *HOURS WORKED* | 22.90 | | | 295.02 | |
| *ADJ EARNINGS* | | | 529.45 | | 5585.68 |
| *GROSS EARNINGS* | 31.90 | | 529.45 | 306.06 | 5585.68 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 9.68 | 264.29 |
| OASDI | 32.83 | 346.31 |
| MEDICARE | 7.68 | 80.99 |
| STATE W/H NY | 12.95 | 188.47 |
| STATE SDI NY | 0.60 | 4.80 |
| NY 2010-NYCNY | 8.84 | 44.56 |
| *TOTAL* | 72.58 | 929.42 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 456.87 | 4656.26 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad    // Plf Doc Prod 000223**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

█████████████
███████████

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 02/22/16 to 02/28/16
**Check Date:** 03/04/16    **Check #:** 5603000227
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 32.922 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 554.89 | 5211.15 |
| **Net Pay** | **554.89** | **5211.15** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.75 | 8.1200 | 282.17 | 329.77 | 2673.42 |
| DELIVERY OVERTI | | | | 2.04 | 25.75 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 386.06 | | 3473.74 |
| *HOURS WORKED* | 34.75 | | | 329.77 | |
| *ADJ EARNINGS* | | | 668.23 | | 6253.91 |
| *GROSS EARNINGS* | 34.75 | | 668.23 | 340.81 | 6253.91 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL WH | 26.41 | 290.70 |
| OASDI | 41.43 | 387.74 |
| MEDICARE | 9.69 | 90.68 |
| STATE WH NY | 21.24 | 209.71 |
| STATE SDI NY | 0.60 | 5.40 |
| NY 2010-NYCNY | 13.97 | 58.53 |
| *TOTAL* | 113.34 | 1042.76 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **554.89** | **5211.15** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad     // Plf Doc Prod 000224**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 02/29/16 to 03/06/16
**Check Date:** 03/11/16    **Check #:** 5603000236
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 34.204 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 677.28 | 5888.43 |
| **Net Pay** | **677.28** | **5888.43** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.48 | 8.1200 | 312.46 | 368.25 | 2985.88 |
| DELIVERY OVERTI | | | | 2.04 | 25.75 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 538.46 | | 4012.20 |
| *HOURS WORKED* | *38.48* | | | *368.25* | |
| *ADJ EARNINGS* | | | *850.92* | | *7104.83* |
| *GROSS EARNINGS* | *38.48* | | *850.92* | *379.29* | *7104.83* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 53.82 | 344.52 |
| OASDI | 52.76 | 440.50 |
| MEDICARE | 12.34 | 103.02 |
| STATE W/H NY | 33.03 | 242.74 |
| STATE SDI NY | 0.60 | 6.00 |
| NY 2010-NYCNY | 21.09 | 79.62 |
| *TOTAL* | 173.64 | 1216.40 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wages + tips < 9.00hr, tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 677.28 | 5888.43 |

**0418-P684** JUST SALAD 140 8TH AVE LLC ■ 663 LEXINGTON AVE FL 2 ■ NEW YORK, NY 10022 ■

**Just Salad    // Plf Doc Prod 000225**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY. Single, 5
**Dept:** 100

**Pay Period:** 03/07/16 to 03/13/16
**Check Date:** 03/18/16   **Check #:** 5603000245
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 35.499 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 612.74 | 6501.17 |
| Net Pay | **612.74** | **6501.17** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.83 | 8.1200 | 315.30 | 407.08 | 3301.18 |
| DELIVERY OVERTI | | | | 2.04 | 25.75 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 439.26 | | 4451.46 |
| *HOURS WORKED* | 38.83 | | | 407.08 | |
| *ADJ EARNINGS* | | | 754.56 | | 7859.39 |
| *GROSS EARNINGS* | 38.83 | | 754.56 | 418.12 | 7859.39 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 39.36 | 383.88 |
| OASDI | 46.78 | 487.28 |
| MEDICARE | 10.94 | 113.96 |
| STATE W/H NY | 26.81 | 269.55 |
| STATE SDI NY | 0.60 | 6.60 |
| NY  2010-NYCNY | 17.33 | 96.95 |
| *TOTAL* | 141.82 | 1358.22 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50/hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 612.74 | 6501.17 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 03/14/16 to 03/20/16
**Check Date:** 03/25/16   **Check #:** 5603000255
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 37.007 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 710.90 | 7212.07 |
| **Net Pay** | **710.90** | **7212.07** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 447.08 | 3625.98 |
| DELIVERY OVERTI | 5.25 | 12.6200 | 66.26 | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 510.03 | | 4961.49 |
| *HOURS WORKED* | 40.00 | | | 447.08 | |
| *ADJ EARNINGS* | | | 901.09 | | 8760.48 |
| *GROSS EARNINGS* | 45.25 | | 901.09 | 463.37 | 8760.48 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 61.34 | 445.22 |
| OASDI | 55.87 | 543.15 |
| MEDICARE | 13.07 | 127.03 |
| STATE W/H NY | 36.26 | 305.81 |
| STATE SDI NY | 0.60 | 7.20 |
| NY 2010-NYCNY | 23.05 | 120.00 |
| *TOTAL* | 190.19 | 1548.41 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 710.90 | 7212.07 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

████████████

**Soc Sec #:** XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 03/21/16 to 03/27/16
**Check Date:** 04/01/16    **Check #:** 5603000265
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 38.290 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 605.27 | 7817.34 |
| **Net Pay** | **605.27** | **7817.34** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 38.50 | 8.1200 | 312.62 | 485.58 | 3938.60 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 430.80 | | 5392.29 |
| *HOURS WORKED* | 38.50 | | | 485.58 | |
| *ADJ EARNINGS* | | | 743.42 | | 9503.90 |
| *GROSS EARNINGS* | 38.50 | | 743.42 | 501.87 | 9503.90 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 37.69 | 482.91 |
| OASDI | 46.09 | 589.24 |
| MEDICARE | 10.78 | 137.81 |
| STATE W/H NY | 26.09 | 331.90 |
| STATE SDI NY | 0.60 | 7.80 |
| NY 2010-NYCNY | 16.90 | 136.90 |
| *TOTAL* | 138.15 | 1686.56 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 605.27 | 7817.34 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ▪   663 LEXINGTON AVE FL 2   ▪   NEW YORK, NY 10022   ▪

**Just Salad     // Plf Doc Prod 000228**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 03/28/16 to 04/03/16
**Check Date:** 04/08/16   **Check #:** 5603000276
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 39.542 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 598.11 | 8415.45 |
| **Net Pay** | **598.11** | **8415.45** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.53 | 8.1200 | 304.74 | 523.11 | 4243.34 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 427.99 | | 5820.28 |
| *HOURS WORKED* | 37.53 | | | 523.11 | |
| *ADJ EARNINGS* | | | 732.73 | | 10236.63 |
| *GROSS EARNINGS* | 37.53 | | 732.73 | 539.40 | 10236.63 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 36.09 | 519.00 |
| OASDI | 45.43 | 634.67 |
| MEDICARE | 10.62 | 148.43 |
| STATE W/H NY | 25.40 | 357.30 |
| STATE SDI NY | 0.60 | 8.40 |
| NY  2010-NYCNY | 16.48 | 153.38 |
| *TOTAL* | 134.62 | 1821.18 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 598.11 | 8415.45 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

Just Salad    // Plf Doc Prod 000229

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:

Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 04/04/16 to 04/10/16
Check Date: 04/15/16    Check #: 5603000287

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 655.19 | 9070.64 |
| **Net Pay** | **655.19** | **9070.64** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.90 | 8.1200 | 323.99 | 563.01 | 4567.33 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 493.94 | | 6314.22 |
| *HOURS WORKED* | *39.90* | | | *563.01* | |
| ADJ EARNINGS | | | 817.93 | | 11054.56 |
| *GROSS EARNINGS* | *39.90* | | *817.93* | *579.30* | *11054.56* |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 48.87 | 567.87 |
| OASDI | 50.71 | 685.38 |
| MEDICARE | 11.86 | 160.29 |
| STATE W/H NY | 30.90 | 388.20 |
| STATE SDI NY | 0.60 | 9.00 |
| NY 2010-NYCNY | 19.80 | 173.18 |
| *TOTAL* | 162.74 | 1983.92 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*
**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 655.19 | 9070.64 |

FOLD AND REMOVE                                                         FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 2.37 | 12.6200 | 29.91 | 605.38 | 4922.04 |
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | | |

**Just Salad    // Plf Doc Prod 000230**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 03/21/16 to 03/27/16
**Check Date:** 04/01/16    **Check #:** 5603000265
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 38.290 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 605.27 | 7817.34 |
| Net Pay | **605.27** | **7817.34** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.50 | 8.1200 | 312.62 | 485.58 | 3938.60 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 430.80 | | 5392.29 |
| *HOURS WORKED* | 38.50 | | | 485.58 | |
| *ADJ EARNINGS* | | | 743.42 | | 9503.90 |
| *GROSS EARNINGS* | 38.50 | | 743.42 | 501.87 | 9503.90 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 37.69 | 482.91 |
| OASDI | 46.09 | 589.24 |
| MEDICARE | 10.78 | 137.81 |
| STATE W/H NY | 26.09 | 331.90 |
| STATE SDI NY | 0.60 | 7.80 |
| NY 2010-NYCNY | 16.90 | 136.90 |
| *TOTAL* | 138.15 | 1686.56 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 605.27 | 7817.34 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad    // Plf Doc Prod 000231**

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 03/28/16 to 04/03/16
Check Date: 04/08/16   **Check #:** 5603000276
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 39.542 | 9.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 598.11 | 8415.45 |
| **Net Pay** | **598.11** | **8415.45** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.53 | 8.1200 | 304.74 | 523.11 | 4243.34 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 427.99 | | 5820.28 |
| *HOURS WORKED* | 37.53 | | | 523.11 | |
| *ADJ EARNINGS* | | | 732.73 | | 10236.63 |
| *GROSS EARNINGS* | 37.53 | | 732.73 | 539.40 | 10236.63 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 36.09 | 519.00 |
| OASDI | 45.43 | 634.67 |
| MEDICARE | 10.62 | 148.43 |
| STATE W/H NY | 25.40 | 357.30 |
| STATE SDI NY | 0.60 | 8.40 |
| NY  2010-NYCNY | 16.48 | 153.38 |
| *TOTAL* | 134.62 | 1821.18 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 598.11 | 8415.45 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

███████████████
███████████

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 04/11/16 to 04/17/16
**Check Date:** 04/22/16      **Check #:** 5603000298
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 586.22 | 9656.86 |
| **Net Pay** | **586.22** | **9656.86** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 2.37 | 12.6200 | 29.91 | | |
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 605.38 | 4922.04 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 360.29 | | 6674.51 |
| *HOURS WORKED* | 42.37 | | | 605.38 | |
| *ADJ EARNINGS* | | | 715.00 | | 11769.56 |
| *GROSS EARNINGS* | 42.37 | | 715.00 | 621.67 | 11769.56 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 33.43 | 601.30 |
| OASDI | 44.33 | 729.71 |
| MEDICARE | 10.37 | 170.66 |
| STATE W/H NY | 24.26 | 412.46 |
| STATE SDI NY | 0.60 | 9.60 |
| NY 2010-NYCNY | 15.79 | 188.97 |
| *TOTAL* | 128.78 | 2112.70 |

---

### > > > MESSAGES < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **586.22** | **9656.86** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 04/18/16 to 04/24/16
**Check Date:** 04/29/16   **Check #:** 5603000308
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 418.23 | 10075.09 |
| Net Pay | **418.23** | **10075.09** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.39 | 8.1200 | 311.73 | 643.77 | 5233.77 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 164.87 | | 6839.38 |
| | | | | | |
| *HOURS WORKED* | 38.39 | | | 643.77 | |
| *ADJ EARNINGS* | | | 476.60 | | 12246.16 |
| *GROSS EARNINGS* | 38.39 | | 476.60 | 660.06 | 12246.16 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 4.39 | 605.69 |
| OASDI | 29.55 | 759.26 |
| MEDICARE | 6.91 | 177.57 |
| STATE W/H NY | 10.01 | 422.47 |
| STATE SDI NY | 0.60 | 10.20 |
| NY  2010-NYCNY | 6.91 | 195.88 |
| | | |
| *TOTAL* | 58.37 | 2171.07 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| **NET PAY** | | **418.23** | **10075.09** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 04/04/16 to 04/10/16
**Check Date:** 04/15/16    **Check #:** 5603000287
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 655.19 | 9070.64 |
| **Net Pay** | **655.19** | **9070.64** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.90 | 8.1200 | 323.99 | 563.01 | 4567.33 |
| DELIVERY OVERTI |  |  |  | 7.29 | 92.01 |
| SICK |  |  |  | 9.00 | 81.00 |
| TIPS CHARGE PAY |  |  | 493.94 |  | 6314.22 |
| *HOURS WORKED* | 39.90 |  |  | 563.01 |  |
| *ADJ EARNINGS* |  |  | 817.93 |  | 11054.56 |
| *GROSS EARNINGS* | 39.90 |  | 817.93 | 579.30 | 11054.56 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 48.87 | 567.87 |
| OASDI | 50.71 | 685.38 |
| MEDICARE | 11.86 | 160.29 |
| STATE W/H NY | 30.90 | 388.20 |
| STATE SDI NY | 0.60 | 9.00 |
| NY  2010-NYCNY | 19.80 | 173.18 |
| *TOTAL* | 162.74 | 1983.92 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
|  | 655.19 | 9070.64 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
State: NY, Single, 5
Federal: Single, 5
**Dept:** 100

**Pay Period:** 04/25/16 to 05/01/16
**Check Date:** 05/06/16       **Check #:** 5603000318
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 442.59 | 10517.68 |
| **Net Pay** | **442.59** | **10517.68** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.32 | 8.1200 | 311.16 | 682.09 | 5544.93 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 198.65 | | 7038.03 |
| *HOURS WORKED* | 38.32 | | | 682.09 | |
| *ADJ EARNINGS* | | | 509.81 | | 12755.97 |
| *GROSS EARNINGS* | 38.32 | | 509.81 | 698.38 | 12755.97 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 7.71 | 613.40 |
| OASDI | 31.61 | 790.87 |
| MEDICARE | 7.39 | 184.96 |
| STATE W/H NY | 11.80 | 434.27 |
| STATE SDI NY | 0.60 | 10.80 |
| NY 2010-NYCNY | 8.11 | 203.99 |
| *TOTAL* | 67.22 | 2238.29 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **442.59** | **10517.68** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 05/02/16 to 05/08/16
Check Date: 05/13/16    Check #: 5603000331
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 426.07 | 10943.75 |
| **Net Pay** | **426.07** | **10943.75** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 36.99 | 8.1200 | 300.36 | 719.08 | 5845.29 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 186.90 | | 7224.93 |
| *HOURS WORKED* | 36.99 | | | 719.08 | |
| *ADJ EARNINGS* | | | 487.26 | | 13243.23 |
| *GROSS EARNINGS* | 36.99 | | 487.26 | 735.37 | 13243.23 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 5.46 | 618.86 |
| OASDI | 30.21 | 821.08 |
| MEDICARE | 7.07 | 192.03 |
| STATE W/H NY | 10.57 | 444.84 |
| STATE SDI NY | 0.60 | 11.40 |
| NY 2010-NYCNY | 7.28 | 211.27 |
| *TOTAL* | 61.19 | 2299.48 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 426.07 | 10943.75 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
Hire Date: 05/02/11
Status:
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 05/09/16 to 05/15/16
Check Date: 05/20/16    Check #: 5603000344
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 423.26 | 11367.01 |
| **Net Pay** | **423.26** | **11367.01** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.36 | 8.1200 | 319.60 | 758.44 | 6164.89 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 163.82 | | 7388.75 |
| *HOURS WORKED* | *39.36* | | | *758.44* | |
| *ADJ EARNINGS* | | | *483.42* | | *13726.65* |
| *GROSS EARNINGS* | *39.36* | | *483.42* | *774.73* | *13726.65* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 5.07 | 623.93 |
| OASDI | 29.97 | 851.05 |
| MEDICARE | 7.01 | 199.04 |
| STATE W/H NY | 10.37 | 455.21 |
| STATE SDI NY | 0.60 | 12.00 |
| NY  2010-NYCNY | 7.14 | 218.41 |
| *TOTAL* | 60.16 | 2359.64 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **423.26** | **11367.01** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 05/16/16 to 05/22/16
**Check Date:** 05/27/16   **Check #:** 5603000358
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 433.14 | 11800.15 |
| Net Pay | **433.14** | **11800.15** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.56 | 8.1200 | 321.23 | 798.00 | 6486.12 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 175.67 | | 7564.42 |
| | | | | | |
| *HOURS WORKED* | 39.56 | | | 798.00 | |
| *ADJ EARNINGS* | | | 496.90 | | 14223.55 |
| *GROSS EARNINGS* | 39.56 | | 496.90 | 814.29 | 14223.55 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 6.42 | 630.35 |
| OASDI | 30.81 | 881.86 |
| MEDICARE | 7.21 | 206.25 |
| STATE W/H NY | 11.08 | 466.29 |
| STATE SDI NY | 0.60 | 12.60 |
| NY  2010-NYCNY | 7.64 | 226.05 |
| *TOTAL* | 63.76 | 2423.40 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **433.14** | **11800.15** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX     **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 05/23/16 to 05/29/16
**Check Date:** 06/03/16     **Check #:** 5603000370
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 438.51 | 12238.66 |
| **Net Pay** | **438.51** | **12238.66** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.06 | 8.1200 | 317.17 | 837.06 | 6803.29 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 187.03 | | 7751.45 |
| *HOURS WORKED* | 39.06 | | | 837.06 | |
| *ADJ EARNINGS* | | | 504.20 | | 14727.75 |
| *GROSS EARNINGS* | 39.06 | | 504.20 | 853.35 | 14727.75 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 7.15 | 637.50 |
| OASDI | 31.26 | 913.12 |
| MEDICARE | 7.31 | 213.56 |
| STATE W/H NY | 11.46 | 477.75 |
| STATE SDI NY | 0.60 | 13.20 |
| NY 2010-NYCNY | 7.91 | 233.96 |
| *TOTAL* | 65.69 | 2489.09 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **438.51** | **12238.66** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 05/30/16 to 06/05/16
Check Date: 06/10/16    Check #: 5603000387

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 9.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 365.91 | 12604.57 |
| **Net Pay** | **365.91** | **12604.57** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 877.06 | 7128.09 |
| OVERTIME | 6.96 | 12.1800 | 84.77 | 6.96 | 84.77 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | | | 7751.45 |
| *HOURS WORKED* | 46.96 | | | 884.02 | |
| *ADJ EARNINGS* | | | 409.57 | | 15137.32 |
| *GROSS EARNINGS* | 46.96 | | 409.57 | 900.31 | 15137.32 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 637.50 |
| OASDI | 25.39 | 938.51 |
| MEDICARE | 5.94 | 219.50 |
| STATE W/H NY | 6.89 | 484.64 |
| STATE SDI NY | 0.60 | 13.80 |
| NY 2010-NYCNY | 4.84 | 238.80 |
| *TOTAL* | 43.66 | 2532.75 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **365.91** | **12604.57** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

███████████

**Soc Sec #:** XXX-XX-XXXX     **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 06/06/16 to 06/12/16
**Check Date:** 06/17/16     **Check #:** 5603000401
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 567.46 | 13172.03 |
| **Net Pay** | **567.46** | **13172.03** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.1200 | 324.80 | 917.06 | 7452.89 |
| OVERTIME | 0.42 | 12.1800 | 5.12 | 7.38 | 89.89 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 357.06 | | 8108.51 |
| *HOURS WORKED* | 40.42 | | | 924.44 | |
| *ADJ EARNINGS* | | | 686.98 | | 15824.30 |
| *GROSS EARNINGS* | 40.42 | | 686.98 | 940.73 | 15824.30 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 29.22 | 666.72 |
| OASDI | 42.59 | 981.10 |
| MEDICARE | 9.96 | 229.46 |
| STATE W/H NY | 22.45 | 507.09 |
| STATE SDI NY | 0.60 | 14.40 |
| NY 2010-NYCNY | 14.70 | 253.50 |
| *TOTAL* | 119.52 | 2652.27 |

**> > > MESSAGES < < <**

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| **NET PAY** | | **567.46** | **13172.03** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

Just Salad      // Plf Doc Prod 000242

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

Pay Period: 06/13/16 to 06/19/16
**Check Date:** 06/24/16   **Check #:** 5603000417

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 484.68 | 13656.71 |
| **Net Pay** | **484.68** | **13656.71** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.64 | 8.1200 | 321.88 | 956.70 | 7774.77 |
| OVERTIME | | | | 7.38 | 89.89 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 245.79 | | 8354.30 |
| *HOURS WORKED* | 39.64 | | | 964.08 | |
| *ADJ EARNINGS* | | | 567.67 | | 16391.97 |
| *GROSS EARNINGS* | 39.64 | | 567.67 | 980.37 | 16391.97 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 13.50 | 680.22 |
| OASDI | 35.20 | 1016.30 |
| MEDICARE | 8.23 | 237.69 |
| STATE W/H NY | 15.21 | 522.30 |
| STATE SDI NY | 0.60 | 15.00 |
| NY  2010-NYCNY | 10.25 | 263.75 |
| *TOTAL* | 82.99 | 2735.26 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **484.68** | **13656.71** |

0418-P684 JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 06/20/16 to 06/26/16
**Check Date:** 07/01/16   **Check #:** 5603000431
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 469.54 | 14126.25 |
| Net Pay | **469.54** | **14126.25** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 9.0000 | 360.00 | 996.70 | 8134.77 |
| OVERTIME | 2.00 | 13.5000 | 27.00 | 9.38 | 116.89 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 159.84 | | 8514.14 |
| *HOURS WORKED* | 42.00 | | | 1006.08 | |
| *ADJ EARNINGS* | | | 546.84 | | 16938.81 |
| *GROSS EARNINGS* | 42.00 | | 546.84 | 1022.37 | 16938.81 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 11.41 | 691.63 |
| OASDI | 33.90 | 1050.20 |
| MEDICARE | 7.93 | 245.62 |
| STATE W/H NY | 13.98 | 536.28 |
| STATE SDI NY | 0.60 | 15.60 |
| NY 2010-NYCNY | 9.48 | 273.23 |
| *TOTAL* | 77.30 | 2812.56 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| **NET PAY** | **469.54** | **14126.25** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad      // Plf Doc Prod 000244

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 06/27/16 to 07/03/16
**Check Date:** 07/08/16      **Check #:** 5603000449
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 468.60 | 14594.85 |
| **Net Pay** | **468.60** | **14594.85** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 9.0000 | 360.00 | 1036.70 | 8494.77 |
| OVERTIME | 0.52 | 13.5000 | 7.02 | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 178.54 | | 8692.68 |
| *HOURS WORKED* | 40.52 | | | 1046.60 | |
| *ADJ EARNINGS* | | | 545.56 | | 17484.37 |
| *GROSS EARNINGS* | 40.52 | | 545.56 | 1062.89 | 17484.37 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 11.29 | 702.92 |
| OASDI | 33.82 | 1084.02 |
| MEDICARE | 7.91 | 253.53 |
| STATE W/H NY | 13.90 | 550.18 |
| STATE SDI NY | 0.60 | 16.20 |
| NY 2010-NYCNY | 9.44 | 282.67 |
| *TOTAL* | 76.96 | 2889.52 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **468.60** | **14594.85** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad      // Plf Doc Prod 000245

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 07/04/16 to 07/10/16
Check Date: 07/15/16    Check #: 5603000465
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 428.51 | 15023.36 |
| Net Pay | **428.51** | **15023.36** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 33.57 | 9.0000 | 302.13 | 1070.27 | 8796.90 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 188.44 | | 8881.12 |
| *HOURS WORKED* | 33.57 | | | 1080.17 | |
| *ADJ EARNINGS* | | | 490.57 | | 17974.94 |
| *GROSS EARNINGS* | 33.57 | | 490.57 | 1096.46 | 17974.94 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 5.79 | 708.71 |
| OASDI | 30.42 | 1114.44 |
| MEDICARE | 7.11 | 260.64 |
| STATE W/H NY | 10.74 | 560.92 |
| STATE SDI NY | 0.60 | 16.80 |
| NY  2010-NYCNY | 7.40 | 290.07 |
| *TOTAL* | 62.06 | 2951.58 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 428.51 | 15023.36 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad    // Plf Doc Prod 000246**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 07/11/16 to 07/17/16
**Check Date:** 07/22/16   **Check #:** 5603000482
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 453.77 | 15477.13 |
| **Net Pay** | **453.77** | **15477.13** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 38.66 | 9.0000 | 347.94 | 1108.93 | 9144.84 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 177.23 | | 9058.35 |
| *HOURS WORKED* | 38.66 | | | 1118.83 | |
| *ADJ EARNINGS* | | | 525.17 | | 18500.11 |
| *GROSS EARNINGS* | 38.66 | | 525.17 | 1135.12 | 18500.11 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 9.25 | 717.96 |
| OASDI | 32.56 | 1147.00 |
| MEDICARE | 7.61 | 268.25 |
| STATE W/H NY | 12.70 | 573.62 |
| STATE SDI NY | 0.60 | 17.40 |
| NY 2010-NYCNY | 8.68 | 298.75 |
| *TOTAL* | 71.40 | 3022.98 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| **NET PAY** | **453.77** | **15477.13** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

███████████
███████████

**Soc Sec #:** XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
State: NY, Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 07/18/16 to 07/24/16
**Check Date:** 07/29/16    **Check #:** 5603000495
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 453.85 | 15930.98 |
| **Net Pay** | **453.85** | **15930.98** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 36.28 | 9.0000 | 326.52 | 1145.21 | 9471.36 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 198.78 | | 9257.13 |
| *HOURS WORKED* | 36.28 | | | 1155.11 | |
| *ADJ EARNINGS* | | | 525.30 | | 19025.41 |
| *GROSS EARNINGS* | 36.28 | | 525.30 | 1171.40 | 19025.41 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 9.26 | 727.22 |
| OASDI | 32.57 | 1179.57 |
| MEDICARE | 7.62 | 275.87 |
| STATE W/H NY | 12.71 | 586.33 |
| STATE SDI NY | 0.60 | 18.00 |
| NY 2010-NYCNY | 8.69 | 307.44 |
| *TOTAL* | 71.45 | 3094.43 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 453.85 | 15930.98 |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX    **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
State: NY, Single, 5
Federal: Single, 5
**Dept:** 100

**Pay Period:** 07/25/16 to 07/31/16
**Check Date:** 08/05/16    **Check #:** 5603000509
**TIME OFF** *(Based on Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 451.73 | 16382.71 |
| **Net Pay** | **451.73** | **16382.71** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.12 | 9.0000 | 334.08 | 1182.33 | 9805.44 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 188.30 | | 9445.43 |
| *HOURS WORKED* | 37.12 | | | 1192.23 | |
| *ADJ EARNINGS* | | | 522.38 | | 19547.79 |
| *GROSS EARNINGS* | 37.12 | | 522.38 | 1208.52 | 19547.79 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 8.97 | 736.19 |
| OASDI | 32.39 | 1211.96 |
| MEDICARE | 7.57 | 283.44 |
| STATE W/H NY | 12.54 | 598.87 |
| STATE SDI NY | 0.60 | 18.60 |
| NY  2010-NYCNY | 8.58 | 316.02 |
| *TOTAL* | 70.65 | 3165.08 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **451.73** | **16382.71** |

**0418-P684** JUST SALAD 140 8TH AVE LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 08/01/16 to 08/07/16
**Check Date:** 08/12/16   **Check #:** 5603000522
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 440.39 | 16823.10 |
| **Net Pay** | **440.39** | **16823.10** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.38 | 9.0000 | 336.42 | 1219.71 | 10141.86 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 170.37 | | 9615.80 |
| *HOURS WORKED* | 37.38 | | | 1229.61 | |
| *ADJ EARNINGS* | | | 506.79 | | 20054.58 |
| *GROSS EARNINGS* | 37.38 | | 506.79 | 1245.90 | 20054.58 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 7.41 | 743.60 |
| OASDI | 31.42 | 1243.38 |
| MEDICARE | 7.35 | 290.79 |
| STATE W/H NY | 11.62 | 610.49 |
| STATE SDI NY | 0.60 | 19.20 |
| NY  2010-NYCNY | 8.00 | 324.02 |
| *TOTAL* | 66.40 | 3231.48 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 440.39 | 16823.10 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad   // Plf Doc Prod 000250**

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

▮▮▮▮▮▮
▮▮▮▮▮▮▮

Soc Sec #: XXX-XX-XXXX    Employee ID: 15032
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 08/08/16 to 08/14/16
Check Date: 08/19/16    Check #: 5603000536

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000  9.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 416.29 | 17239.39 |
| **Net Pay** | **416.29** | **17239.39** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 37.41 | 9.0000 | 336.69 | 1257.12 | 10478.55 |
| OVERTIME | | | | 9.90 | 123.91 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 137.29 | | 9753.09 |
| *HOURS WORKED* | 37.41 | | | 1267.02 | |
| *ADJ EARNINGS* | | | 473.98 | | 20528.56 |
| *GROSS EARNINGS* | 37.41 | | 473.98 | 1283.31 | 20528.56 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 4.13 | 747.73 |
| OASDI | 29.39 | 1272.77 |
| MEDICARE | 6.87 | 297.66 |
| STATE W/H NY | 9.87 | 620.36 |
| STATE SDI NY | 0.60 | 19.80 |
| NY  2010-NYCNY | 6.83 | 330.85 |
| *TOTAL* | 57.69 | 3289.17 |

---

> > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | **416.29** | **17239.39** |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ▪   663 LEXINGTON AVE FL 2   ▪   NEW YORK, NY 10022   ▪

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 15032
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 08/15/16 to 08/21/16
**Check Date:** 08/26/16   **Check #:** 5603000549
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 9.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 503.33 | 17742.72 |
| **Net Pay** | 503.33 | **17742.72** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 9.0000 | 360.00 | 1297.12 | 10838.55 |
| OVERTIME | 4.73 | 13.5000 | 63.86 | 14.63 | 187.77 |
| DELIVERY OVERTI | | | | 7.29 | 92.01 |
| SICK | | | | 9.00 | 81.00 |
| TIPS CHARGE PAY | | | 169.43 | | 9922.52 |
| *HOURS WORKED* | 44.73 | | | 1311.75 | |
| *ADJ EARNINGS* | | | 593.29 | | 21121.85 |
| *GROSS EARNINGS* | 44.73 | | 593.29 | 1328.04 | 21121.85 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 16.06 | 763.79 |
| OASDI | 36.78 | 1309.55 |
| MEDICARE | 8.60 | 306.26 |
| STATE W/H NY | 16.72 | 637.08 |
| STATE SDI NY | 0.60 | 20.40 |
| NY  2010-NYCNY | 11.20 | 342.05 |
| *TOTAL* | 89.96 | 3379.13 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 503.33 | 17742.72 |

**0418-P684** JUST SALAD 140 8TH AVE LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad   // Plf Doc Prod 000252**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 08/22/16 to 08/28/16
**Check Date:** 09/02/16    **Check #:** 5602000983
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 0.950 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 292.57 | 292.57 |
| **Net Pay** | **292.57** | **292.57** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 28.50 | 9.0000 | 256.50 | 28.50 | 256.50 |
| TIPS CHARGE PAY | | | 67.37 | | 67.37 |
| *HOURS WORKED* | 28.50 | | | 28.50 | |
| *ADJ EARNINGS* | | | 323.87 | | 323.87 |
| *GROSS EARNINGS* | 28.50 | | 323.87 | 28.50 | 323.87 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 20.08 | 20.08 |
| MEDICARE | 4.70 | 4.70 |
| STATE W/H NY | 3.42 | 3.42 |
| STATE SDI NY | 0.60 | 0.60 |
| NY 2010-NYCNY | 2.50 | 2.50 |
| *TOTAL* | 31.30 | 31.30 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 292.57 | 292.57 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

**0418-P623** JUST SALAD 2056 BROADWAY LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 08/29/16 to 09/04/16
**Check Date:** 09/09/16    **Check #:** 5602000999
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 1.901 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 332.52 | 625.09 |
| **Net Pay** | **332.52** | **625.09** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 28.53 | 9.0000 | 256.77 | 57.03 | 513.27 |
| TIPS CHARGE PAY | | | 113.58 | | 180.95 |
| *HOURS WORKED* | 28.53 | | | 57.03 | |
| *ADJ EARNINGS* | | | 370.35 | | 694.22 |
| *GROSS EARNINGS* | 28.53 | | 370.35 | 57.03 | 694.22 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 22.96 | 43.04 |
| MEDICARE | 5.37 | 10.07 |
| STATE W/H NY | 5.28 | 8.70 |
| STATE SDI NY | 0.60 | 1.20 |
| NY 2010-NYCNY | 3.62 | 6.12 |
| *TOTAL* | 37.83 | 69.13 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **332.52** | **625.09** |

**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad     // Plf Doc Prod 000254**

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 09/05/16 to 09/11/16
**Check Date:** 09/16/16      **Check #:** 5602001016
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 3.217 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 473.68 | 1098.77 |
| **Net Pay** | **473.68** | **1098.77** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.49 | 9.0000 | 355.41 | 96.52 | 868.68 |
| TIPS CHARGE PAY | | | 197.14 | | 378.09 |
| *HOURS WORKED* | 39.49 | | | 96.52 | |
| *ADJ EARNINGS* | | | 552.55 | | 1246.77 |
| *GROSS EARNINGS* | 39.49 | | 552.55 | 96.52 | 1246.77 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 11.99 | 11.99 |
| OASDI | 34.26 | 77.30 |
| MEDICARE | 8.01 | 18.08 |
| STATE W/H NY | 14.32 | 23.02 |
| STATE SDI NY | 0.60 | 1.80 |
| NY  2010-NYCNY | 9.69 | 15.81 |
| *TOTAL* | 78.87 | 148.00 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **473.68** | **1098.77** |

**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 09/12/16 to 09/18/16
**Check Date:** 09/23/16   **Check #:** 5602001033
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 4.413 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 454.54 | 1553.31 |
| **Net Pay** | **454.54** | **1553.31** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.88 | 9.0000 | 322.92 | 132.40 | 1191.60 |
| TIPS CHARGE PAY | | | 203.33 | | 581.42 |
| *HOURS WORKED* | *35.88* | | | *132.40* | |
| *ADJ EARNINGS* | | | *526.25* | | *1773.02* |
| *GROSS EARNINGS* | *35.88* | | *526.25* | *132.40* | *1773.02* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 9.36 | 21.35 |
| OASDI | 32.63 | 109.93 |
| MEDICARE | 7.63 | 25.71 |
| STATE W/H NY | 12.77 | 35.79 |
| STATE SDI NY | 0.60 | 2.40 |
| NY 2010-NYCNY | 8.72 | 24.53 |
| *TOTAL* | 71.71 | 219.71 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **454.54** | **1553.31** |

**0418-P623** JUST SALAD 2056 BROADWAY LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 09/19/16 to 09/25/16
**Check Date:** 09/30/16      **Check #:** 5602001053

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 5.739 | 0.000 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 482.48 | 2035.79 |
| **Net Pay** | **482.48** | **2035.79** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.78 | 9.0000 | 358.02 | 172.18 | 1549.62 |
| TIPS CHARGE PAY | | | 206.63 | | 788.05 |
| *HOURS WORKED* | 39.78 | | | 172.18 | |
| *ADJ EARNINGS* | | | 564.65 | | 2337.67 |
| *GROSS EARNINGS* | 39.78 | | 564.65 | 172.18 | 2337.67 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 13.20 | 34.55 |
| OASDI | 35.01 | 144.94 |
| MEDICARE | 8.19 | 33.90 |
| STATE W/H NY | 15.03 | 50.82 |
| STATE SDI NY | 0.60 | 3.00 |
| NY 2010-NYCNY | 10.14 | 34.67 |
| *TOTAL* | 82.17 | 301.88 |

> > > MESSAGES < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **482.48** | **2035.79** |

*Payrolls by Paychex, Inc.*
**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 14172
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 09/26/16 to 10/02/16
Check Date: 10/07/16    Check #: 5602001071

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 6.777 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 387.77 | 2423.56 |
| **Net Pay** | **387.77** | **2423.56** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 31.13 | 9.0000 | 280.17 | 203.31 | 1829.79 |
| TIPS CHARGE PAY | | | 155.54 | | 943.59 |
| *HOURS WORKED* | 31.13 | | | 203.31 | |
| *ADJ EARNINGS* | | | 435.71 | | 2773.38 |
| *GROSS EARNINGS* | 31.13 | | 435.71 | 203.31 | 2773.38 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 0.30 | 34.85 |
| OASDI | 27.01 | 171.95 |
| MEDICARE | 6.32 | 40.22 |
| STATE W/H NY | 8.06 | 58.88 |
| STATE SDI NY | 0.60 | 3.60 |
| NY 2010-NYCNY | 5.65 | 40.32 |
| TOTAL | 47.94 | 349.82 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **387.77** | **2423.56** |

**0418-P623** JUST SALAD 2056 BROADWAY LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■

Just Salad    // Plf Doc Prod 000258

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/03/16 to 10/09/16
**Check Date:** 10/14/16   **Check #:** 5602001087
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 7.678 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 291.35 | 2714.91 |
| **Net Pay** | **291.35** | **2714.91** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 27.04 | 9.0000 | 243.36 | 230.35 | 2073.15 |
| TIPS CHARGE PAY | | | 79.09 | | 1022.68 |
| *HOURS WORKED* | 27.04 | | | 230.35 | |
| *ADJ EARNINGS* | | | 322.45 | | 3095.83 |
| *GROSS EARNINGS* | 27.04 | | 322.45 | 230.35 | 3095.83 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | | 34.85 |
| OASDI | 19.99 | 191.94 |
| MEDICARE | 4.68 | 44.90 |
| STATE W/H NY | 3.36 | 62.24 |
| STATE SDI NY | 0.60 | 4.20 |
| NY 2010-NYCNY | 2.47 | 42.79 |
| *TOTAL* | 31.10 | 380.92 |

> > > **MESSAGES** < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr; tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 291.35 | 2714.91 |

**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/10/16 to 10/16/16
**Check Date:** 10/21/16    **Check #:** 5602001105
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 8.589 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 324.63 | 3039.54 |
| **Net Pay** | **324.63** | **3039.54** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 27.32 | 9.0000 | 245.88 | 257.67 | 2319.03 |
| TIPS CHARGE PAY | | | 115.22 | | 1137.90 |
| *HOURS WORKED* | 27.32 | | | 257.67 | |
| *ADJ EARNINGS* | | | 361.10 | | 3456.93 |
| *GROSS EARNINGS* | 27.32 | | 361.10 | 257.67 | 3456.93 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 34.85 |
| OASDI | 22.39 | 214.33 |
| MEDICARE | 5.24 | 50.14 |
| STATE W/H NY | 4.91 | 67.15 |
| STATE SDI NY | 0.60 | 4.80 |
| NY 2010-NYCNY | 3.33 | 46.12 |
| *TOTAL* | 36.47 | 417.39 |

> > > **MESSAGES** < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 324.63 | 3039.54 |

**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 14172
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/17/16 to 10/23/16
**Check Date:** 10/28/16      **Check #:** 5602001126
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 9.180 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 202.69 | 3242.23 |
| **Net Pay** | **202.69** | **3242.23** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 17.73 | 9.0000 | 159.57 | 275.40 | 2478.60 |
| TIPS CHARGE PAY | | | 61.14 | | 1199.04 |
| *HOURS WORKED* | *17.73* | | | *275.40* | |
| *ADJ EARNINGS* | | | *220.71* | | *3677.64* |
| *GROSS EARNINGS* | *17.73* | | *220.71* | *275.40* | *3677.64* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 34.85 |
| OASDI | 13.68 | 228.01 |
| MEDICARE | 3.20 | 53.34 |
| STATE W/H NY | | 67.15 |
| STATE SDI NY | 0.60 | 5.40 |
| NY 2010-NYCNY | 0.54 | 46.66 |
| *TOTAL* | 18.02 | 435.41 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **202.69** | **3242.23** |

**0418-P623** JUST SALAD 2056 BROADWAY LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■

**Just Salad      // Plf Doc Prod 000261**

## PERSONAL AND CHECK INFORMATION
RODOLFO TECOCOATZI ORTIZ

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 17179
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/17/16 to 10/23/16
**Check Date:** 10/28/16      **Check #:** 5076000932
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 0.112 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 48.09 | 48.09 |
| **Net Pay** | **48.09** | **48.09** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 3.37 | 9.0000 | 30.33 | 3.37 | 30.33 |
| TIPS CHARGE PAY | | | 22.03 | | 22.03 |
| *HOURS WORKED* | *3.37* | | | *3.37* | |
| *ADJ EARNINGS* | | | *52.36* | | *52.36* |
| *GROSS EARNINGS* | *3.37* | | *52.36* | *3.37* | *52.36* |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| OASDI | 3.25 | 3.25 |
| MEDICARE | 0.76 | 0.76 |
| STATE SDI NY | 0.26 | 0.26 |
| *TOTAL* | 4.27 | 4.27 |

### > > > MESSAGES < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 48.09 | 48.09 |

**0418-P622** JUST SALAD 90 BROAD STREET LLC   ■   663 LEXINGTON AVE FL 2   ■   NEW YORK, NY 10022   ■   212-355-5808   ■

**Just Salad      // Plf Doc Prod 000262**

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 17179
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 10/24/16 to 10/30/16
Check Date: 11/04/16    Check #: 5076000944

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 0.830 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 322.39 | 370.48 |
| **Net Pay** | **322.39** | **370.48** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 21.52 | 9.0000 | 193.68 | 24.89 | 224.01 |
| TIPS CHARGE PAY | | | 164.78 | | 186.81 |
| *HOURS WORKED* | 21.52 | | | 24.89 | |
| *ADJ EARNINGS* | | | 358.46 | | 410.82 |
| *GROSS EARNINGS* | 21.52 | | 358.46 | 24.89 | 410.82 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 22.22 | 25.47 |
| MEDICARE | 5.20 | 5.96 |
| STATE W/H NY | 4.80 | 4.80 |
| STATE SDI NY | 0.60 | 0.86 |
| NY 2010-NYCNY | 3.25 | 3.25 |
| *TOTAL* | 36.07 | 40.34 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 322.39 | 370.48 |

**0418-P622** JUST SALAD 90 BROAD STREET LLC   ▪   663 LEXINGTON AVE FL 2   ▪   NEW YORK, NY 10022   ▪   212-355-5808   ▪

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 17179
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 10/31/16 to 11/06/16
**Check Date:** 11/10/16    **Check #:** 5076000962
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| **NY SICK** | 1.300 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 104.72 | 591.96 |
| **Net Pay** | **104.72** | **591.96** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | | | | 39.01 | 351.09 |
| TIPS CHARGE PAY | | | 114.01 | | 300.82 |
| | | | | | |
| *HOURS WORKED* | | | | *39.01* | |
| *ADJ EARNINGS* | | | *114.01* | | *651.91* |
| *GROSS EARNINGS* | | | *114.01* | *39.01* | *651.91* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 7.07 | 40.42 |
| MEDICARE | 1.65 | 9.45 |
| STATE W/H NY | | 4.80 |
| STATE SDI NY | 0.57 | 2.03 |
| NY 2010-NYCNY | | 3.25 |
| | | |
| TOTAL | 9.29 | 59.95 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 104.72 | 591.96 |

**9418-P622** JUST SALAD 90 BROAD STREET LLC  ■  663 LEXINGTON AVE FL 2  ■  NEW YORK, NY 10022  ■  212-355-5808  ■

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX    Employee ID: 17179
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single, 5
Dept: 100

Pay Period: 10/31/16 to 11/06/16
Check Date: 11/10/16    Check #: 5076000956

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 1.300 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 116.76 | 487.24 |
| Net Pay | 116.76 | 487.24 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 14.12 | 9.0000 | 127.08 | 39.01 | 351.09 |
| TIPS CHARGE PAY | | | | | 186.81 |
| *HOURS WORKED* | 14.12 | | | 39.01 | |
| *ADJ EARNINGS* | | | 127.08 | | 537.90 |
| *GROSS EARNINGS* | 14.12 | | 127.08 | 39.01 | 537.90 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 7.88 | 33.35 |
| MEDICARE | 1.84 | 7.80 |
| STATE W/H NY | | 4.80 |
| STATE SDI NY | 0.60 | 1.46 |
| NY 2010-NYCNY | | 3.25 |
| *TOTAL* | 10.32 | 50.66 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr; tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 116.76 | 487.24 |

**0418-P622** JUST SALAD 90 BROAD STREET LLC  ▪  663 LEXINGTON AVE FL 2  ▪  NEW YORK, NY 10022  ▪  212-355-5808  ▪

**Just Salad    // Plf Doc Prod 000265**

## PERSONAL AND CHECK INFORMATION

RODOLFO TECOCOATZI ORTIZ

███████████

███████████

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 1243
**Hire Date:** 05/02/11
**Status:**
**Filing Status:**
Federal: Single, 5
State: NY, Single, 5
**Dept:** 100

**Pay Period:** 11/07/16 to 11/13/16
**Check Date:** 11/18/16   **Check #:** 5598001138
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 0.522 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 254.37 | 254.37 |
| **Net Pay** | **254.37** | **254.37** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 15.67 | 9.0000 | 141.03 | 15.67 | 141.03 |
| TIPS CHARGE PAY | | | 138.65 | | 138.65 |
| *HOURS WORKED* | 15.67 | | | 15.67 | |
| *ADJ EARNINGS* | | | 279.68 | | 279.68 |
| *GROSS EARNINGS* | 15.67 | | 279.68 | 15.67 | 279.68 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| OASDI | 17.34 | 17.34 |
| MEDICARE | 4.06 | 4.06 |
| STATE WH NY | 1.65 | 1.65 |
| STATE SDI NY | 0.60 | 0.60 |
| NY 2010-NYCNY | 1.66 | 1.66 |
| *TOTAL* | 25.31 | 25.31 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 254.37 | 254.37 |

*Payrolls by Paychex, Inc.*
**0418-M046 JUST SALAD 663 LEX LLC**  ■  663 LEXINGTON AVE 2ND FL  ■  NEW YORK, NY 10022-3636  ■

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

RODOLFO TECOCOATZI ORTIZ

Soc Sec #: XXX-XX-XXXX   Employee ID: 1243
Hire Date: 05/02/11
Status:
Filing Status:
Federal: Single, 5
State: NY, Single,
Dept: 100

Pay Period: 11/?? to 11/20/1
Check Date: 11/?/18    Ck #: 5538001150

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 1.156 | .00  HOURS |

**NET PAY ALLOCATION**

| DESCRIPTION | NT ($) | YTD ($) |
|---|---|---|
| Check Amount | 339.50 | 593.87 |
| **Net Pay** | **339.50** | **593.87** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | | HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 19.01 | 9.0000 | | 34.68 | 312.12 |
| TIPS CHARGE PAY | | | | | 346.10 |
| *HOURS WORKED* | *19.01* | | | *34.68* | |
| *ADJ EARNINGS* | | | *378* | | *658.22* |
| *GROSS EARNINGS* | *19.01* | | *3?* | *34.68* | *658.22* |

**WITHHOLDINGS**

| DESCRIPTION | CU | YTD ($) |
|---|---|---|
| OASDI | 23.47 | 40.81 |
| MEDICARE | 5.49 | 9.55 |
| STATE W/H NY | 5.60 | 7.25 |
| STATE SDI NY | 0.60 | 1.20 |
| N? 2010-NYCNY | 3.88 | 5.54 |
| *TOTAL* | *39.04* | *64.35* |

**> > > MESSAGES < < <**

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **339.50** | **593.87** |

*Payrolls by Paychex, Inc.*
**0418-M046** JUST SALAD 663 LEX LLC ■ 663 LEXINGTON AVE 2ND FL ■ NEW YORK, NY 10022-3636 ■