FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 03/09/15 to 03/15/15
**Check Date:** 03/20/15   **Check #:** 5249
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 2.764 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 194.09 | 351.10 |
| Net Pay | 194.09 | 351.10 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 3.52 | 10.3750 | 36.52 | 82.91 | 512.86 |
| CHARGE TIPS (IN | | | 302.00 | | 630.00 |
| HOURS WORKED | 43.52 | | | 82.91 | |
| ADJ EARNINGS | | | 578.52 | | 1142.86 |
| GROSS EARNINGS | 43.52 | | 578.52 | 82.91 | 1142.86 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 302.00 | 630.00 |
| CC PROCESSING F | 9.06 | 18.90 |
| TOTAL | 311.06 | 648.90 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 2.85 | 4.28 |
| OASDI | 35.87 | 70.86 |
| MEDICARE | 8.39 | 16.57 |
| STATE W/H NY | 15.36 | 29.88 |
| STATE SDI NY | 0.60 | 1.20 |
| NY 2010-NYCNY | 10.30 | 20.07 |
| TOTAL | 73.37 | 142.86 |

### NET PAY

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 194.09 | 351.10 |

Payrolls by Paychex, Inc.
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

## Just Salad    // Plf Doc Prod 000343

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 03/16/15 to 03/22/15
Check Date: 03/27/15    Check #: 5267

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |  |
|---|---|---|---|
| NY SICK | 4.169 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 186.17 | 537.27 |
| **Net Pay** | **186.17** | **537.27** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 2.15 | 10.3750 | 22.31 | 125.06 | 775.17 |
| CHARGE TIPS (IN | | | 294.00 | | 924.00 |
| *HOURS WORKED* | 42.15 | | | 125.06 | |
| *ADJ EARNINGS* | | | 556.31 | | 1699.17 |
| *GROSS EARNINGS* | 42.15 | | 556.31 | 125.06 | 1699.17 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 294.00 | 924.00 |
| CC PROCESSING F | 8.82 | 27.72 |
| *TOTAL* | 302.82 | 951.72 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 0.63 | 4.91 |
| OASDI | 34.49 | 105.35 |
| MEDICARE | 8.07 | 24.64 |
| STATE W/H NY | 14.05 | 43.93 |
| STATE SDI NY | 0.60 | 1.80 |
| NY 2010-NYCNY | 9.48 | 29.55 |
| *TOTAL* | 67.32 | 210.18 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 186.17 | 537.27 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

Just Salad     // Plf Doc Prod 000344

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
Dept: 100

**Pay Period:** 03/23/15 to 03/29/15
**Check Date:** 04/03/15    **Check #:** 5283
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 5.712 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 199.87 | 737.14 |
| **Net Pay** | **199.87** | **737.14** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | 1080.43 |
| HOURLY PAY | 6.29 | 10.3750 | 65.26 | 171.35 | 1276.00 |
| CHARGE TIPS (IN | | | 352.00 | | 1276.00 |
| *HOURS WORKED* | *46.29* | | | *171.35* | |
| *ADJ EARNINGS* | | | *657.26* | | *2356.43* |
| *GROSS EARNINGS* | *46.29* | | *657.26* | *171.35* | *2356.43* |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 352.00 | 1276.00 |
| CC PROCESSING F | 10.56 | 38.28 |
| TOTAL | 362.56 | 1314.28 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 10.73 | 15.64 |
| OASDI | 40.75 | 146.10 |
| MEDICARE | 9.53 | 34.17 |
| STATE W/H NY | 20.01 | 63.94 |
| STATE SDI NY | 0.60 | 2.40 |
| NY 2010-NYCNY | 13.21 | 42.76 |
| TOTAL | 84.83 | 305.01 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **199.87** | **737.14** |

Payrolls by Paychex, Inc.

0418-P098 JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

Just Salad      // Plf Doc Prod 000345

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 03/30/15 to 04/05/15
**Check Date:** 04/10/15     **Check #:** 5300

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 7.107 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 177.55 | 914.69 |
| **Net Pay** | **177.55** | **914.69** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 1.85 | 10.3750 | 19.19 | 213.20 | 1339.62 |
| CHARGE TIPS (IN | | | 315.00 | | 1591.00 |
| *HOURS WORKED* | | | | 213.20 | |
| *ADJ EARNINGS* | | | 574.19 | | 2930.62 |
| *GROSS EARNINGS* | 41.85 | | 574.19 | 213.20 | 2930.62 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 315.00 | 1591.00 |
| CC PROCESSING F | 9.45 | 47.73 |
| TOTAL | 324.45 | 1638.73 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 2.42 | 18.06 |
| OASDI | 35.60 | 181.70 |
| MEDICARE | 8.33 | 42.50 |
| STATE W/H NY | 15.10 | 79.04 |
| STATE SDI NY | 0.60 | 3.00 |
| NY  2010-NYCNY | 10.14 | 52.90 |
| TOTAL | 72.19 | 377.20 |

### NET PAY

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 177.55 | 914.69 |

**Just Salad     // Plf Doc Prod 000346**

FOLD AND REMOVE / FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 04/06/15 to 04/12/15
**Check Date:** 04/17/15 **Check #:** 5321
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 8.550 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 161.93 | 1076.62 |
| Net Pay | 161.93 | 1076.62 |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 3.28 | 10.3750 | 34.03 | 256.48 | 1613.65 |
| CHARGE TIPS (IN | | | 402.00 | | 1993.00 |
| *HOURS WORKED* | 43.28 | | | 256.48 | |
| *ADJ EARNINGS* | | | 676.03 | | 3606.65 |
| *GROSS EARNINGS* | 43.28 | | 676.03 | 256.48 | 3606.65 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 402.00 | 1993.00 |
| CC PROCESSING F | 12.06 | 59.79 |
| *TOTAL* | 414.06 | 2052.79 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 12.60 | 30.66 |
| OASDI | 41.91 | 223.61 |
| MEDICARE | 9.80 | 52.30 |
| STATE W/H NY | 21.22 | 100.26 |
| STATE SDI NY | 0.60 | 3.60 |
| NY 2010-NYCNY | 13.91 | 66.81 |
| *TOTAL* | 100.04 | 477.24 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 161.93 | 1076.62 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX  Employee ID: 10278
Hire Date: 03/02/15
Status:
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/13/15 to 04/19/15
**Check Date:** 04/24/15  Check #: 5341

## TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 9.928 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 187.04 | 1263.66 |
| Net Pay | 187.04 | 1263.66 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 1.35 | 10.3750 | 14.01 | 297.83 | 1867.66 |
| CHARGE TIPS (IN | | | 258.92 | | 2251.92 |
| HOURS WORKED | 41.35 | | | 297.83 | |
| ADJ EARNINGS | | | 512.93 | | 4119.58 |
| GROSS EARNINGS | 41.35 | | 512.93 | 297.83 | 4119.58 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 258.92 | 2251.92 |
| CC PROCESSING F | 7.77 | 67.56 |
| TOTAL | 266.69 | 2319.48 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 30.66 |
| OASDI | 31.80 | 255.41 |
| MEDICARE | 7.44 | 59.74 |
| STATE W/H NY | 11.49 | 111.75 |
| STATE SDI NY | 0.60 | 4.20 |
| NY 2010-NYCNY | 7.87 | 74.68 |
| TOTAL | 59.20 | 536.44 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 187.04 | 1263.66 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ▪ 767 3RD AVE ▪ 16 FLR ▪ NEW YORK, NY 10017 ▪ (212) 355-5808 ▪

**Just Salad  // Plf Doc Prod 000348**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

███████████████

███████████████

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 04/20/15 to 04/26/15
**Check Date:** 05/01/15   **Check #:** 5364
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 11.403 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 199.60 | 1463.26 |
| **Net Pay** | **199.60** | **1463.26** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 4.25 | 10.3750 | 44.09 | 342.08 | 2151.75 |
| CHARGE TIPS (IN | | | 302.00 | | 2553.92 |
| *HOURS WORKED* | 44.25 | | | 342.08 | * |
| *ADJ EARNINGS* | | | 586.09 | | 4705.67 |
| *GROSS EARNINGS* | 44.25 | | 586.09 | 342.08 | 4705.67 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 302.00 | 2553.92 |
| CC PROCESSING F | 9.06 | 76.62 |
| **TOTAL** | 311.06 | 2630.54 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 3.61 | 34.27 |
| OASDI | 36.34 | 291.75 |
| MEDICARE | 8.50 | 68.24 |
| STATE W/H NY | 15.80 | 127.55 |
| STATE SDI NY | 0.60 | 4.80 |
| NY 2010-NYCNY | 10.58 | 85.26 |
| **TOTAL** | 75.43 | 611.87 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **199.60** | **1463.26** |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■  767 3RD AVE  ■  16 FLR  ■  NEW YORK, NY 10017  ■  (212) 355-5808  ■

**Just Salad**   // Plf Doc Prod 000349

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/27/15 to 05/03/15
Check Date: 05/08/15        Check #: 5388

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 12.906 | 0.300 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 188.71 | 1651.97 |
| Net Pay | 188.71 | 1651.97 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 5.09 | 10.3750 | 52.81 | 387.17 | 2444.56 |
| CHARGE TIPS (IN | | | 359.00 | | 2912.92 |
| **HOURS WORKED** | 45.09 | | | 387.17 | |
| ADJ EARNINGS | | | 651.81 | | 5357.48 |
| GROSS EARNINGS | 45.09 | | 651.81 | 387.17 | 5357.48 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 359.00 | 2912.92 |
| CC PROCESSING F | 10.77 | 87.39 |
| TOTAL | 369.77 | 3000.31 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 10.18 | 44.45 |
| OASDI | 40.41 | 332.16 |
| MEDICARE | 9.45 | 77.69 |
| STATE W/H NY | 19.68 | 147.23 |
| STATE SDI NY | 0.60 | 5.40 |
| NY 2010-NYCNY | 13.01 | 98.27 |
| TOTAL | 93.33 | 705.20 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 188.71 | 1651.97 |

**Just Salad        // Plf Doc Prod 000350**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 05/04/15 to 05/10/15
**Check Date:** 05/15/15   **Check #:** 5412

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 14.408 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 198.75 | 1850.72 |
| **Net Pay** | **198.75** | **1850.72** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 5.05 | 10.3750 | 52.39 | 432.22 | 2736.95 |
| CHARGE TIPS (IN | | | 324.78 | | 3237.70 |
| *HOURS WORKED* | 45.05 | | | 432.22 | |
| *ADJ EARNINGS* | | | 617.17 | | 5974.65 |
| *GROSS EARNINGS* | 45.05 | | 617.17 | 432.22 | 5974.65 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 324.78 | 3237.70 |
| CC PROCESSING F | 9.74 | 97.13 |
| *TOTAL* | 334.52 | 3334.83 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 6.72 | 51.17 |
| OASDI | 38.26 | 370.42 |
| MEDICARE | 8.95 | 86.64 |
| STATE W/H NY | 17.64 | 164.87 |
| STATE SDI NY | 0.60 | 6.00 |
| NY 2010-NYCNY | 11.73 | 110.00 |
| *TOTAL* | 83.90 | 789.10 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **198.75** | **1850.72** |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

Just Salad    // Plf Doc Prod 000351

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 05/11/15 to 05/17/15
**Check Date:** 05/22/15     **Check #:** 5434

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 15.997 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 231.61 | 2082.33 |
| **Net Pay** | **231.61** | **2082.33** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 7.69 | 10.3750 | 79.78 | 479.91 | 3056.73 |
| CHARGE TIPS (IN | | | 282.00 | | 3519.70 |
| *HOURS WORKED* | 47.69 | | | 479.91 | |
| *ADJ EARNINGS* | | | 601.78 | | 6576.43 |
| *GROSS EARNINGS* | 47.69 | | 601.78 | 479.91 | 6576.43 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 282.00 | 3519.70 |
| CC PROCESSING F | 8.46 | 105.59 |
| *TOTAL* | 290.46 | 3625.29 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 5.18 | 56.35 |
| OASDI | 37.31 | 407.73 |
| MEDICARE | 8.73 | 95.37 |
| STATE W/H NY | 16.73 | 181.60 |
| STATE SDI NY | 0.60 | 6.60 |
| NY 2010-NYCNY | 11.16 | 121.16 |
| *TOTAL* | 79.71 | 868.81 |

| NET PAY | | | CURRENT ($) | YTD ($) |
|---|---|---|---|---|
| | | | 231.61 | 2082.33 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

▆▆▆▆▆▆▆▆▆▆

▆▆▆▆▆▆▆▆▆▆

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 05/18/15 to 05/24/15
**Check Date:** 05/29/15    **Check #:** 5457
**TIME OFF** *(Based On Policy Year)*

DESCRIPTION    AVAILABLE    USED
NY SICK        17.449       0.000  HOURS

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 190.28 | 2272.61 |
| **Net Pay** | **190.28** | **2272.61** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 3.55 | 10.3750 | 36.83 | 523.46 | 3333.56 |
| CHARGE TIPS (IN | | | 315.35 | | 3835.05 |
| *HOURS WORKED* | 43.55 | | | 523.46 | |
| *ADJ EARNINGS* | | | 592.18 | | 7168.61 |
| *GROSS EARNINGS* | 43.55 | | 592.18 | 523.46 | 7168.61 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 315.35 | 3835.05 |
| CC PROCESSING F | 9.46 | 115.05 |
| *TOTAL* | 324.81 | 3950.10 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 4.22 | 60.57 |
| OASDI | 36.72 | 444.45 |
| MEDICARE | 8.59 | 103.96 |
| STATE W/H NY | 16.16 | 197.76 |
| STATE SDI NY | 0.60 | 7.20 |
| NY 2010-NYCNY | 10.80 | 131.96 |
| *TOTAL* | 77.09 | 945.90 |

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 190.28 | 2272.61 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

**Just Salad        // Plf Doc Prod 000353**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 05/25/15 to 05/31/15
**Check Date:** 06/05/15    **Check #:** 5477
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 18.832 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 174.74 | 2447.35 |
| Net Pay | 174.74 | 2447.35 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 1.48 | 10.3750 | 15.36 | 564.94 | 3588.92 |
| CHARGE TIPS (IN | | | 315.09 | | 4150.14 |
| *HOURS WORKED* | *41.48* | | | *564.94* | |
| *ADJ EARNINGS* | | | *570.45* | | *7739.06* |
| *GROSS EARNINGS* | *41.48* | | *570.45* | *564.94* | *7739.06* |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 315.09 | 4150.14 |
| CC PROCESSING F | 9.45 | 124.50 |
| *TOTAL* | 324.54 | 4274.64 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 2.05 | 62.62 |
| OASDI | 35.37 | 479.82 |
| MEDICARE | 8.27 | 112.23 |
| STATE W/H NY | 14.88 | 212.64 |
| STATE SDI NY | 0.60 | 7.80 |
| NY 2010-NYCNY | 10.00 | 141.96 |
| *TOTAL* | 71.17 | 1017.07 |

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 174.74 | 2447.35 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■  767 3RD AVE  ■  16 FLR  ■  NEW YORK, NY 10017  ■  (212) 355-5808  ■

**Just Salad      // Plf Doc Prod 000354**

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/01/15 to 06/07/15
Check Date: 06/12/15    Check #: 5496
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 20.542 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 251.09 | 2698.44 |
| Net Pay | **251.09** | **2698.44** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 11.32 | 10.3750 | 117.45 | 616.26 | 3946.37 |
| CHARGE TIPS (IN | | | 308.00 | | 4458.14 |
| HOURS WORKED | 51.32 | | | 616.26 | |
| ADJ EARNINGS | | | 665.45 | | 8404.51 |
| GROSS EARNINGS | 51.32 | | 665.45 | 616.26 | 8404.51 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 308.00 | 4458.14 |
| CC PROCESSING F | 9.24 | 133.74 |
| TOTAL | 317.24 | 4591.88 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 11.55 | 74.17 |
| OASDI | 41.26 | 521.08 |
| MEDICARE | 9.65 | 121.88 |
| STATE W/H NY | 20.54 | 233.18 |
| STATE SDI NY | 0.60 | 8.40 |
| NY 2010-NYCNY | 13.52 | 155.48 |
| TOTAL | 97.12 | 1114.19 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 251.09 | 2698.44 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

**Just Salad        // Plf Doc Prod 000355**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/08/15 to 06/14/15
Check Date: 06/19/15    Check #: 5514

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 22.182 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 218.86 | 2917.30 |
| Net Pay | 218.86 | 2917.30 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 9.20 | 10.3750 | 95.45 | 665.46 | 4281.82 |
| CHARGE TIPS (IN | | | 361.00 | | 4819.14 |
| HOURS WORKED | 49.20 | | | 665.46 | |
| ADJ EARNINGS | | | 696.45 | | 9100.96 |
| GROSS EARNINGS | 49.20 | | 696.45 | 665.46 | 9100.96 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 361.00 | 4819.14 |
| CC PROCESSING F | 10.83 | 144.57 |
| TOTAL | 371.83 | 4963.71 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 14.65 | 88.82 |
| OASDI | 43.18 | 564.26 |
| MEDICARE | 10.10 | 131.98 |
| STATE W/H NY | 22.54 | 255.72 |
| STATE SDI NY | 0.60 | 9.00 |
| NY 2010-NYCNY | 14.69 | 170.17 |
| TOTAL | 105.76 | 1219.95 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 218.86 | 2917.30 |

Payrolls by Paychex, Inc.

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

**Just Salad    // Plf Doc Prod 000356**

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX     Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/15/15 to 06/21/15
Check Date: 06/26/15     Check #: 5531
TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 23.784 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 219.07 | 3136.37 |
| Net Pay | 219.07 | 3136.37 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 8.06 | 10.3750 | 83.62 | 713.52 | 4605.44 |
| CHARGE TIPS (IN | | | 332.72 | | 5151.86 |
| HOURS WORKED | 48.06 | | | 713.52 | |
| ADJ EARNINGS | | | 656.34 | | 9757.30 |
| GROSS EARNINGS | 48.06 | | 656.34 | 713.52 | 9757.30 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 332.72 | 5151.86 |
| CC PROCESSING F | 9.98 | 154.55 |
| TOTAL | 342.70 | 5306.41 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL WH | 10.63 | 99.45 |
| OASDI | 40.69 | 604.95 |
| MEDICARE | 9.52 | 141.50 |
| STATE W/H NY | 19.95 | 275.67 |
| STATE SDI NY | 0.60 | 9.60 |
| NY 2010-NYCNY | 13.18 | 183.35 |
| TOTAL | 94.57 | 1314.52 |

### NET PAY

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 219.07 | 3136.37 |

Payrolls by Paychex, Inc.

0418-P098 JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

**Just Salad      // Plf Doc Prod 000357**

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/22/15 to 06/28/15
Check Date: 07/02/15    Check #: 5550

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |  |
|---|---|---|---|
| NY SICK | 25.320 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 230.34 | 3366.71 |
| Net Pay | 230.34 | 3366.71 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.0000 | 240.00 | | |
| HOURLY PAY | 6.06 | 10.3750 | 62.87 | 759.58 | 4908.31 |
| CHARGE TIPS (IN | | | 244.79 | | 5396.65 |
| HOURS WORKED | | | | 759.58 | |
| ADJ EARNINGS | | | 547.66 | | 10304.96 |
| GROSS EARNINGS | 46.06 | | 547.66 | 759.58 | 10304.96 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 244.79 | 5396.65 |
| CC PROCESSING F | 7.34 | 161.89 |
| TOTAL | 252.13 | 5558.54 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 99.45 |
| OASDI | 33.95 | 638.90 |
| MEDICARE | 7.94 | 149.44 |
| STATE W/H NY | 13.54 | 289.21 |
| STATE SDI NY | 0.60 | 10.20 |
| NY 2010-NYCNY | 9.16 | 192.51 |
| TOTAL | 65.19 | 1379.71 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| NET PAY | 230.34 | 3366.71 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

Just Salad     // Plf Doc Prod 000358

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 07/06/15 to 07/12/15
Check Date: 07/17/15    Check #: 5579
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 19.659 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 315.69 | 3873.04 |
| **Net Pay** | **315.69** | **3873.04** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 8.7500 | 350.00 | 829.74 | 5439.27 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | | | 5623.91 |
| *HOURS WORKED* | 40.00 | | | 829.74 | |
| *ADJ EARNINGS* | | | 350.00 | | 11133.18 |
| *GROSS EARNINGS* | 40.00 | | 350.00 | 837.74 | 11133.18 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | | 5623.91 |
| CC PROCESSING F | | 168.71 |
| **TOTAL** | 0.00 | 5792.62 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 99.45 |
| OASDI | 21.70 | 690.25 |
| MEDICARE | 5.08 | 161.45 |
| STATE W/H NY | 4.12 | 302.98 |
| STATE SDI NY | 0.60 | 11.40 |
| NY 2010-NYCNY | 2.81 | 201.99 |
| **TOTAL** | 34.31 | 1467.52 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage+tips<8.75hr,tip makeup added to =8.75hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **315.69** | **3873.04** |

0418-P098 JUST SALAD 1471 3RD AVE LLC  ■  767 3RD AVE  ■  16 FLR  ■  NEW YORK, NY 10017  ■  (212) 355-5808  ■

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX     Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 07/13/15 to 07/19/15
Check Date: 07/24/15      Check #: 5594

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 21.157 | 8.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 196.69 | 4069.73 |
| Net Pay | 196.69 | 4069.73 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 4.95 | 10.6250 | 52.59 | 874.69 | 5741.86 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 356.07 | | 5979.98 |
| HOURS WORKED | 44.95 | | | 874.69 | |
| ADJ EARNINGS | | | 658.66 | | 11791.84 |
| GROSS EARNINGS | 44.95 | | 658.66 | 882.69 | 11791.84 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 356.07 | 5979.98 |
| CC PROCESSING F | 10.68 | 179.39 |
| TOTAL | 366.75 | 6159.37 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 10.87 | 110.32 |
| OASDI | 40.84 | 731.09 |
| MEDICARE | 9.55 | 171.00 |
| STATE W/H NY | 20.10 | 323.08 |
| STATE SDI NY | 0.60 | 12.00 |
| NY 2010-NYCNY | 13.26 | 215.25 |
| TOTAL | 95.22 | 1562.74 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 196.69 | 4069.73 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■  767 3RD AVE  ■  16 FLR  ■  NEW YORK, NY 10017  ■  (212) 355-5808  ■

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX      **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 07/20/15 to 07/26/15
**Check Date:** 07/31/15      **Check #:** 5607
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 22.542 | 8.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 186.64 | 4256.37 |
| Net Pay | 186.64 | 4256.37 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 1.54 | 10.6250 | 16.36 | 916.23 | 6008.22 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 302.26 | | 6282.24 |
| *HOURS WORKED* | 41.54 | | | 916.23 | |
| *ADJ EARNINGS* | | | 568.62 | | 12360.46 |
| *GROSS EARNINGS* | 41.54 | | 568.62 | 924.23 | 12360.46 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 302.26 | 6282.24 |
| CC PROCESSING F | 9.07 | 188.46 |
| **TOTAL** | 311.33 | 6470.70 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 1.86 | 112.18 |
| OASDI | 35.25 | 766.34 |
| MEDICARE | 8.24 | 179.24 |
| STATE W/H NY | 14.77 | 337.85 |
| STATE SDI NY | 0.60 | 12.60 |
| NY  2010-NYCNY | 9.93 | 225.18 |
| **TOTAL** | 70.65 | 1633.39 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 186.64 | 4256.37 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■ 767 3RD AVE ■ 16 FLR ■ NEW YORK, NY 10017 ■ (212) 355-5808 ■

Just Salad      // Plf Doc Prod 000362

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 07/27/15 to 08/02/15
Check Date: 08/07/15    Check #: 5621

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
| --- | --- | --- | --- |
| NY SICK | 24.016 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 207.02 | 4463.39 |
| Net Pay | 207.02 | 4463.39 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 4.23 | 10.6250 | 44.94 | 960.46 | 6303.16 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 303.56 | | 6585.80 |
| *HOURS WORKED* | 44.23 | | | 960.46 | |
| *ADJ EARNINGS* | | | 598.50 | | 12958.96 |
| *GROSS EARNINGS* | 44.23 | | 598.50 | 968.46 | 12958.96 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 303.56 | 6585.80 |
| CC PROCESSING F | 9.11 | 197.57 |
| TOTAL | 312.67 | 6783.37 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 4.85 | 117.03 |
| OASDI | 37.11 | 803.45 |
| MEDICARE | 8.68 | 187.92 |
| STATE W/H NY | 16.53 | 354.38 |
| STATE SDI NY | 0.60 | 13.20 |
| NY 2010-NYCNY | 11.04 | 236.22 |
| TOTAL | 78.81 | 1712.20 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wages < tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 207.02 | 4463.39 |

0418-P098 JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

**Just Salad        // Plf Doc Prod 000363**

**...NAL AND CHECK INFORMATION**
...OLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 08/03/15 to 08/09/15
**Check Date:** 08/14/15      **Check #:** 5635
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 25.282 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 167.27 | 4630.66 |
| **Net Pay** | **167.27** | **4630.66** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.97 | 6.2500 | 237.31 | 998.43 | 6540.47 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 288.34 | | 6874.14 |
| *HOURS WORKED* | 37.97 | | | 998.43 | |
| *ADJ EARNINGS* | | | 525.65 | | 13484.61 |
| *GROSS EARNINGS* | 37.97 | | 525.65 | 1006.43 | 13484.61 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 288.34 | 6874.14 |
| CC PROCESSING F | 8.65 | 206.22 |
| TOTAL | 296.99 | 7080.36 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 117.03 |
| OASDI | 32.59 | 836.04 |
| MEDICARE | 7.62 | 195.54 |
| STATE W/H NY | 12.24 | 366.62 |
| STATE SDI NY | 0.60 | 13.80 |
| NY 2010-NYCNY | 8.34 | 244.56 |
| TOTAL | 61.39 | 1773.59 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 167.27 | 4630.66 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

Just Salad        // Plf Doc Prod 000364

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

███████████

███████████

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 08/10/15 to 08/16/15
Check Date: 08/21/15   Check #: 5649

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 26.385 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 149.40 | 4780.06 |
| Net Pay | 149.40 | 4780.06 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 33.09 | 6.2500 | 206.81 | 1031.52 | 6747.28 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 248.52 | | 7122.66 |
| HOURS WORKED | 33.09 | | | 1031.52 | |
| ADJ EARNINGS | | | 455.33 | | 13939.94 |
| GROSS EARNINGS | 33.09 | | 455.33 | 1039.52 | 13939.94 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 248.52 | 7122.66 |
| CC PROCESSING F | 7.46 | 213.68 |
| TOTAL | 255.98 | 7336.34 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 117.03 |
| OASDI | 28.23 | 864.27 |
| MEDICARE | 6.60 | 202.14 |
| STATE WH NY | 8.56 | 375.18 |
| STATE SDI NY | 0.60 | 14.40 |
| NY 2010-NYCNY | 5.96 | 250.52 |
| TOTAL | 49.95 | 1823.54 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 149.40 | 4780.06 |

> > > **MESSAGES** < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr.tip makeup added to = 8.75hr.

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ▪  767 3RD AVE  ▪  16 FLR  ▪  NEW YORK, NY 10017  ▪  (212) 355-5808  ▪

🖐 FOLD AND REMOVE                                                                                    FOLD AND REMOVE 🖐

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

████████████████
██████████

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 08/17/15 to 08/23/15
**Check Date:** 08/28/15     **Check #:** 5664
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 27.537 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 158.70 | 4938.76 |
| **Net Pay** | **158.70** | **4938.76** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.57 | 6.2500 | 216.06 | 1066.09 | 6963.34 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 240.49 | | 7363.15 |
| *HOURS WORKED* | 34.57 | | | 1066.09 | |
| *ADJ EARNINGS* | | | 456.55 | | 14396.49 |
| *GROSS EARNINGS* | 34.57 | | 456.55 | 1074.09 | 14396.49 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 240.49 | 7363.15 |
| CC PROCESSING F | 7.21 | 220.89 |
| TOTAL | 247.70 | 7584.04 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 117.03 |
| OASDI | 28.31 | 892.58 |
| MEDICARE | 6.62 | 208.76 |
| STATE W/H NY | 8.62 | 383.80 |
| STATE SDI NY | 0.60 | 15.00 |
| NY 2010-NYCNY | 6.00 | 256.52 |
| TOTAL | 50.15 | 1873.69 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips <8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 158.70 | 4938.76 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ▪ 767 3RD AVE ▪ 16 FLR ▪ NEW YORK, NY 10017 ▪ (212) 355-5808 ▪

☎ FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

█████████
█████████

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 08/24/15 to 08/30/15
**Check Date:** 09/04/15   **Check #:** 5680
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 28.896 | 8.000 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 184.35 | 5123.11 |
| Net Pay | 184.35 | 5123.11 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 0.76 | 10.6250 | 8.08 | 1106.85 | 7221.42 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 288.85 | | 7652.00 |
| *HOURS WORKED* | 40.76 | | | 1106.85 | |
| *ADJ EARNINGS* | | | 546.93 | | 14943.42 |
| *GROSS EARNINGS* | 40.76 | | 546.93 | 1114.85 | 14943.42 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 288.85 | 7652.00 |
| CC PROCESSING F | 8.67 | 229.56 |
| *TOTAL* | 297.52 | 7881.56 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 117.03 |
| OASDI | 33.91 | 926.49 |
| MEDICARE | 7.93 | 216.69 |
| STATE W/H NY | 13.49 | 397.29 |
| STATE SDI NY | 0.60 | 15.60 |
| NY 2010-NYCNY | 9.13 | 265.65 |
| *TOTAL* | 65.06 | 1938.75 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 184.35 | 5123.11 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■  767 3RD AVE  ■  16 FLR  ■  NEW YORK, NY 10017  ■  (212) 355-5808  ■

Just Salad      // Plf Doc Prod 000367

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 09/07/15 to 09/13/15
Check Date: 09/18/15   Check #: 5516000032

## TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 31.460 | 8.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 156.59 | 5448.05 |
| **Net Pay** | **156.59** | **5448.05** |

## EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.05 | 6.2500 | 231.56 | 1183.79 | 7702.29 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 317.61 | | 8291.27 |
| *HOURS WORKED* | 37.05 | | | 1183.79 | |
| *ADJ EARNINGS* | | | 549.17 | | 16063.56 |
| *GROSS EARNINGS* | 37.05 | | 549.17 | 1191.79 | 16063.56 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 317.61 | 8291.27 |
| CC PROCESSING F | 9.53 | 248.74 |
| TOTAL | 327.14 | 8540.01 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 119.13 |
| OASDI | 34.05 | 995.94 |
| MEDICARE | 7.96 | 232.93 |
| STATE W/H NY | 13.62 | 425.82 |
| STATE SDI NY | 0.60 | 16.80 |
| NY 2010-NYCNY | 9.21 | 284.88 |
| *TOTAL* | 65.44 | 2075.50 |

> > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.

Payrolls by Paychex, Inc.

| NET PAY | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | | 156.59 | 5448.05 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad    // Plf Doc Prod 000368**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 09/21/15 to 09/27/15
Check Date: 10/02/15    Check #: 5516000066

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 34.742 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 204.50 | 5879.28 |
| **Net Pay** | **204.50** | **5879.28** |

**EARNINGS**

| DESCRIPTION | HRS/ | RATE | CURRENT ($) | YTD HRS/ | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 6.75 | 10.6250 | 71.72 | 1282.23 | 8398.22 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 375.47 | | 9092.43 |
| *HOURS WORKED* | 46.75 | | | 1282.23 | |
| *ADJ EARNINGS* | | | 697.19 | | 17560.65 |
| *GROSS EARNINGS* | 46.75 | | 697.19 | 1290.23 | 17560.65 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 375.47 | 9092.43 |
| CC PROCESSING F | 11.26 | 272.77 |
| *TOTAL* | 386.73 | 9365.20 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 14.72 | 158.84 |
| OASDI | 43.23 | 1088.76 |
| MEDICARE | 10.11 | 254.64 |
| STATE W/H NY | 22.58 | 477.61 |
| STATE SDI NY | 0.60 | 18.00 |
| NY 2010-NYCNY | 14.72 | 318.32 |
| *TOTAL* | 105.96 | 2316.17 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr

*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **204.50** | **5879.28** |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

Just Salad      // Plf Doc Prod 000369

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 09/28/15 to 10/04/15
Check Date: 10/09/15    Check #: 5516000085

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 36.270 | 8.000 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 234.61 | 6113.89 |
| Net Pay | 234.61 | 6113.89 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ( |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 5.83 | 10.6250 | 61.94 | 1328.06 | 8710.1 |
| SICK | | | | 8.00 | 70.0 |
| CHARGE TIPS (IN | | | 253.22 | | 9345.6 |
| *HOURS WORKED* | 45.83 | | | 1328.06 | |
| *ADJ EARNINGS* | | | 565.16 | | 18125.8 |
| *GROSS EARNINGS* | 45.83 | | 565.16 | 1336.06 | 18125.81 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 253.22 | 9345.65 |
| CC PROCESSING F | 7.60 | 280.37 |
| TOTAL | 260.82 | 9626.02 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 1.52 | 160.36 |
| OASDI | 35.04 | 1123.80 |
| MEDICARE | 8.19 | 262.83 |
| STATE W/H NY | 14.57 | 492.18 |
| STATE SDI NY | 0.60 | 18.60 |
| NY 2010-NYCNY | 9.81 | 328.13 |
| TOTAL | 69.73 | 2385.90 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 234.61 | 6113.89 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad        // Plf Doc Prod 000370**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 10/05/15 to 10/11/15
**Check Date:** 10/16/15   **Check #:** 5516000101
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 37.859 | 8.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 225.46 | 6339.35 |
| Net Pay | 225.46 | 6339.35 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 7.67 | 10.6250 | 81.49 | 1375.73 | 9041.65 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 330.42 | | 9676.07 |
| *HOURS WORKED* | 47.67 | | | 1375.73 | |
| *ADJ EARNINGS* | | | 661.91 | | 18787.72 |
| *GROSS EARNINGS* | 47.67 | | 661.91 | 1383.73 | 18787.72 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| CHARGE TIPS (OU | 330.42 | 9676.07 |
| CC PROCESSING F | 9.91 | 290.28 |
| *TOTAL* | 340.33 | 9966.35 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | 11.19 | 171.55 |
| OASDI | 41.04 | 1164.84 |
| MEDICARE | 9.60 | 272.43 |
| STATE W/H NY | 20.31 | 512.49 |
| STATE SDI NY | 0.60 | 19.20 |
| NY 2010-NYCNY | 13.38 | 341.51 |
| *TOTAL* | 96.12 | 2482.02 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

### NET PAY

| | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 225.46 | 6339.35 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 10/12/15 to 10/18/15
Check Date: 10/23/15    Check #: 5516000118

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 39.343 | 8.000 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 204.68 | 6544.03 |
| Net Pay | 204.68 | 6544.03 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UN |
|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | |
| HOURLY PAY | 4.53 | 10.6250 | 48.13 | 1420.26 |
| SICK | | | | 8.00 |
| CHARGE TIPS (IN | | | 319.00 | 999 |
| HOURS WORKED | 44.53 | | | 1420.26 |
| ADJ EARNINGS | | | 617.13 | 19404.85 |
| GROSS EARNINGS | 44.53 | | 617.13 | 1428.26  19404.85 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 319.00 | 9995.07 |
| CC PROCESSING F | 9.57 | 299.85 |
| TOTAL | 328.57 | 10294.92 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 6.71 | 178.26 |
| OASDI | 38.26 | 1203.10 |
| MEDICARE | 8.95 | 281.38 |
| STATE W/H NY | 17.63 | 530.12 |
| STATE ON NY | 0.60 | 19.80 |
| NY 2010-NYCNY | 11.73 | 353.24 |
| TOTAL | 83.88 | 2565.90 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 204.68 | 6544.03 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad       // Plf Doc Prod 000372**

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

███████

███████████

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 10/19/15 to 10/25/15
Check Date: 10/30/15    Check #: 5516000137
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 201.10 | 6745.13 |
| **Net Pay** | **201.10** | **6745.13** |

**EARNINGS**

| DESCRIPTION | HRS/ | RATE | CURRENT ($) | YTD HRS/ | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 5.78 | 10.6250 | 61.41 | | |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | 1466.04 | 9651.19 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 362.40 | | 10357.47 |
| *HOURS WORKED* | 45.78 | | | 1466.04 | |
| *ADJ EARNINGS* | | | 673.81 | | 20078.66 |
| *GROSS EARNINGS* | 45.78 | | 673.81 | 1474.04 | 20078.66 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 362.40 | 10357.47 |
| CC PROCESSING F | 10.87 | 310.72 |
| *TOTAL* | 373.27 | 10668.19 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 12.38 | 190.64 |
| OASDI | 41.78 | 1244.88 |
| MEDICARE | 9.77 | 291.15 |
| STATE W/H NY | 21.08 | 551.20 |
| STATE SDI NY | 0.60 | 20.40 |
| NY 2010-NYCNY | 13.83 | 367.07 |
| *TOTAL* | 99.44 | 2665.34 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips ≤ 8.75hr tip makeup added to = 8.75hr
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | | |
| | **201.10** | **6745.13** |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad    // Plf Doc Prod 000373**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 10/26/15 to 11/01/15
Check Date: 11/06/15    Check #: 5516000155

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 187.69 | 6932.82 |
| Net Pay | 187.69 | 6932.82 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 3.89 | 10.6250 | 41.33 | 1509.93 | 9942.52 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 358.77 | | 10716.24 |
| *HOURS WORKED* | 43.89 | | | 1509.93 | |
| *ADJ EARNINGS* | | | 650.10 | | 20728.76 |
| *GROSS EARNINGS* | 43.89 | | 650.10 | 1517.93 | 20728.76 |

## DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 358.77 | 10716.24 |
| CC PROCESSING F | 10.76 | 321.48 |
| *TOTAL* | 369.53 | 11037.72 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL WH | 10.01 | 200.65 |
| OASDI | 40.31 | 1285.19 |
| MEDICARE | 9.43 | 300.58 |
| STATE WH NY | 19.58 | 570.78 |
| STATE SDI NY | 0.60 | 21.00 |
| NY 2010 NYCNY | 12.95 | 380.02 |
| *TOTAL* | 92.88 | 2758.22 |

| | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| **NET PAY** | | 187.69 | 6932.82 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75/hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.

*Payrolls by Paychex, Inc.*

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad        // Plf Doc Prod 000374**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 11/02/15 to 11/08/15
**Check Date:** 11/13/15   **Check #:** 5516000173
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 173.83 | 7106.65 |
| **Net Pay** | **173.83** | **7106.65** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 1.01 | 10.6250 | 10.73 | 1550.94 | 10203.25 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 331.00 | | 11047.24 |
| *HOURS WORKED* | *41.01* | | | *1550.94* | |
| *ADJ EARNINGS* | | | *591.73* | | *21320.49* |
| *GROSS EARNINGS* | *41.01* | | *591.73* | *1558.94* | *21320.49* |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 331.00 | 11047.24 |
| CC PROCESSING F | 9.93 | 331.41 |
| **TOTAL** | **340.93** | **11378.65** |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 4.17 | 204.82 |
| OASDI | 36.69 | 1321.88 |
| MEDICARE | 8.58 | 309.16 |
| STATE W/H NY | 16.14 | 586.92 |
| STATE SDI NY | 0.60 | 21.60 |
| NY 2010-NYCNY | 10.79 | 390.81 |
| **TOTAL** | **76.97** | **2835.19** |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 173.83 | 7106.65 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000375**

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

███████████

███████████

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 11/09/15 to 11/15/15
**Check Date: 11/20/15    Check #: 5516000192**
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 8.000 HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 206.41 | 7313.06 |
| **Net Pay** | **206.41** | **7313.06** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 3.92 | 10.6250 | 41.65 | 1594.86 | 10494.90 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 297.68 | | 11344.92 |
| *HOURS WORKED* | 43.92 | | | 1594.86 | |
| *ADJ EARNINGS* | | | 589.33 | | 21909.82 |
| *GROSS EARNINGS* | 43.92 | | 589.33 | 1602.86 | 21909.82 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 297.68 | 11344.92 |
| CC PROCESSING F | 8.93 | 340.34 |
| *TOTAL* | 306.61 | 11685.26 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 3.93 | 208.75 |
| OASDI | 36.54 | 1358.42 |
| MEDICARE | 8.55 | 317.71 |
| STATE W/H NY | 15.99 | 602.91 |
| STATE SDI NY | 0.60 | 22.20 |
| NY 2010-NYCNY | 10.70 | 401.51 |
| *TOTAL* | 76.31 | 2911.50 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 206.41 | 7313.06 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 11/16/15 to 11/22/15
Check Date: 11/27/15   Check #: 5516000211
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 226.98 | 7540.04 |
| Net Pay | 226.98 | 7540.04 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 8.16 | 10.6250 | 86.70 | 1643.02 | 10831.60 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 337.67 | | 11682.59 |
| *HOURS WORKED* | 48.16 | | | 1643.02 | |
| *ADJ EARNINGS* | | | 674.37 | | 22584.19 |
| *GROSS EARNINGS* | 48.16 | | 674.37 | 1651.02 | 22584.19 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 337.67 | 11682.59 |
| CC PROCESSING F | 10.13 | 350.47 |
| *TOTAL* | 347.80 | 12033.06 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 12.44 | 221.19 |
| OASDI | 41.81 | 1400.23 |
| MEDICARE | 9.78 | 327.49 |
| STATE W/H NY | 21.11 | 624.02 |
| STATE SDI NY | 0.60 | 22.80 |
| NY 2010-NYCNY | 13.85 | 415.36 |
| *TOTAL* | 99.59 | 3011.09 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | | 226.98 | 7540.04 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ∎

**Just Salad      // Plf Doc Prod 000377**

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

6⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 11/23/15 to 11/29/15
Check Date: 12/04/15     Check #: 5516000231

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 179.04 | 7719.08 |
| Net Pay | 179.04 | 7719.08 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 0.94 | 10.6250 | 9.99 | | |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | 1683.96 | 11091.59 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 312.03 | | 11994.62 |
| HOURS WORKED | 40.94 | | | 1683.96 | |
| *ADJ EARNINGS* | | | 572.02 | | 23156.21 |
| *GROSS EARNINGS* | 40.94 | | 572.02 | 1691.96 | 23156.21 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 312.03 | 11994.62 |
| CC PROCESSING F | 9.36 | 359.83 |
| *TOTAL* | 321.39 | 12354.45 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 2.20 | 223.39 |
| OASDI | 35.47 | 1435.70 |
| MEDICARE | 8.29 | 335.78 |
| STATE W/H NY | 14.97 | 638.99 |
| STATE SDI NY | 0.60 | 23.40 |
| NY 2010-NYCNY | 10.06 | 425.42 |
| *TOTAL* | 71.59 | 3082.68 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 179.04 | 7719.08 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

Just Salad      // Plf Doc Prod 000378

FOLD AND REMOVE                                                                                    FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 11/30/15 to 12/06/15
Check Date: 12/11/15    Check #: 5516000251
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 170.02 | 7889.10 |
| Net Pay | 170.02 | 7889.10 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 2.25 | 10.6250 | 23.91 | | |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | 1726.21 | 11365.50 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 375.32 | | 12369.94 |
| *HOURS WORKED* | 42.25 | | | 1726.21 | |
| *ADJ EARNINGS* | | | 649.23 | | 23805.44 |
| *GROSS EARNINGS* | 42.25 | | 649.23 | 1734.21 | 23805.44 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 375.32 | 12369.94 |
| CC PROCESSING F | 11.26 | 371.09 |
| *TOTAL* | 386.58 | 12741.03 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 9.92 | 233.31 |
| OASDI | 40.25 | 1475.95 |
| MEDICARE | 9.41 | 345.19 |
| STATE W/H NY | 19.53 | 658.52 |
| STATE SDI NY | 0.60 | 24.00 |
| NY 2010-NYCNY | 12.92 | 438.34 |
| *TOTAL* | 92.63 | 3175.31 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 170.02 | 7889.10 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000379**

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

████████████
████████████

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 12/07/15 to 12/13/15
**Check Date:** 12/18/15   **Check #:** 5516000273
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 205.88 | 8094.98 |
| Net Pay | 205.88 | 8094.98 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 4.79 | 10.6250 | 50.89 | | |
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | 1771.00 | 11666.39 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 321.62 | | 12691.56 |
| *HOURS WORKED* | 44.79 | | | 1771.00 | |
| *ADJ EARNINGS* | | | 622.51 | | 24427.95 |
| *GROSS EARNINGS* | 44.79 | | 622.51 | 1779.00 | 24427.95 |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 321.62 | 12691.56 |
| CC PROCESSING F | 9.65 | 380.74 |
| *TOTAL* | 331.27 | 13072.30 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 7.25 | 240.56 |
| OASDI | 38.60 | 1514.55 |
| MEDICARE | 9.03 | 354.22 |
| STATE W/H NY | 17.95 | 676.47 |
| STATE SDI NY | 0.60 | 24.60 |
| NY 2010-NYCNY | 11.93 | 450.27 |
| *TOTAL* | 85.36 | 3260.67 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr, tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **205.88** | **8094.98** |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

Just Salad       // Plf Doc Prod 000380

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

███████████

███████████

**Soc Sec #:** XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 12/14/15 to 12/20/15
**Check Date:** 12/24/15    **Check #:** 5516000294
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 200.13 | 8295.11 |
| **Net Pay** | **200.13** | **8295.11** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 4.02 | 10.6250 | 42.71 | 1815.02 | 11959.10 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 321.00 | | 13012.56 |
| *HOURS WORKED* | *44.02* | | | *1815.02* | |
| *ADJ EARNINGS* | | | *613.71* | | *25041.66* |
| *GROSS EARNINGS* | *44.02* | | *613.71* | *1823.02* | *25041.66* |

### DEDUCTIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 321.00 | 13012.56 |
| CC PROCESSING F | 9.63 | 390.37 |
| *TOTAL* | *330.63* | *13402.93* |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 6.37 | 246.93 |
| OASDI | 38.05 | 1552.60 |
| MEDICARE | 8.90 | 363.12 |
| STATE W/H NY | 17.43 | 693.90 |
| STATE SDI NY | 0.60 | 25.20 |
| NY 2010-NYCNY | 11.60 | 461.87 |
| *TOTAL* | *82.95* | *3343.62* |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr serv wrkrs up to 3.10) taken toward $8.75hr min wage. If cash wage + tips <8.75hr, tip makeup added to =8.75hr.

*Payrolls by Paychex, Inc.*

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 200.13 | 8295.11 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

Just Salad      // Plf Doc Prod 000381

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 12/21/15 to 12/27/15
Check Date: 12/31/15     Check #: 5516000315
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 8.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 251.41 | 8546.52 |
| Net Pay | 251.41 | 8546.52 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 23.85 | 6.2500 | 149.06 | 1838.87 | 12108.16 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | | | 13012.56 |
| TIPS CHARGE PAY | | | 126.58 | | 126.58 |
| *HOURS WORKED* | 23.85 | | | 1838.87 | |
| *ADJ EARNINGS* | | | 275.64 | | 25317.30 |
| *GROSS EARNINGS* | 23.85 | | 275.64 | 1846.87 | 25317.30 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | | 13012.56 |
| CC PROCESSING F | | 390.37 |
| *TOTAL* | 0.00 | 13402.93 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 246.93 |
| OASDI | 17.09 | 1569.69 |
| MEDICARE | 4.00 | 367.12 |
| STATE W/H NY | 1.14 | 695.04 |
| STATE SDI NY | 0.60 | 25.80 |
| NY 2010-NYCNY | 1.40 | 463.27 |
| *TOTAL* | 24.23 | 3367.85 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50/hr (othr
serv wrkrs up to 3.10) taken toward $9.00/hr min wage.
If cash wage + tips < 9.00/hr, tip-makeup added to = 9.00/hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 251.41 | 8546.52 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000382**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 12/28/15 to 01/03/16
**Check Date:** 01/08/16   **Check #:** 5516000337

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 513.96 | 513.96 |
| Net Pay | **513.96** | **513.96** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.00 | 7.5000 | 292.50 | 39.00 | 292.50 |
| TIPS CHARGE PAY | | | 297.50 | | 297.50 |
| *HOURS WORKED* | 39.00 | | | 39.00 | |
| *ADJ EARNINGS* | | | 590.00 | | 590.00 |
| *GROSS EARNINGS* | 39.00 | | 590.00 | 39.00 | 590.00 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 3.62 | 3.62 |
| OASDI | 36.58 | 36.58 |
| MEDICARE | 8.56 | 8.56 |
| STATE W/H NY | 15.96 | 15.96 |
| STATE SDI NY | 0.60 | 0.60 |
| NY 2010-NYCNY | 10.72 | 10.72 |
| *TOTAL* | 76.04 | 76.04 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.

*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **513.96** | **513.96** |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad       // Plf Doc Prod 000383**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 01/04/16 to 01/10/16
Check Date: 01/15/16   Check #: 5516000359
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 473.99 | 987.95 |
| Net Pay | **473.99** | **987.95** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.59 | 7.5000 | 259.43 | 73.59 | 551.93 |
| TIPS CHARGE PAY | | | 277.88 | | 575.38 |
| *HOURS WORKED* | 34.59 | | | 73.59 | |
| *ADJ EARNINGS* | | | 537.31 | | 1127.31 |
| *GROSS EARNINGS* | 34.59 | | 537.31 | 73.59 | 1127.31 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 3.62 |
| OASDI | 33.31 | 69.89 |
| MEDICARE | 7.79 | 16.35 |
| STATE W/H NY | 12.85 | 28.81 |
| STATE SDI NY | 0.60 | 1.20 |
| NY 2010-NYCNY | 8.77 | 19.49 |
| *TOTAL* | 63.32 | 139.36 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr,tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 473.99 | 987.95 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 01/11/16 to 01/17/16
Check Date: 01/22/16    Check #: 5516000381

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 575.61 | 1563.56 |
| Net Pay | 575.61 | 1563.56 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 7.5000 | 300.00 | 113.59 | 851.93 |
| DELIVERY OVERTI | 4.77 | 12.0000 | 57.24 | 4.77 | 57.24 |
| TIPS CHARGE PAY | | | 317.61 | | 892.99 |
| *HOURS WORKED* | 40.00 | | | 113.59 | |
| *ADJ EARNINGS* | | | 674.85 | | 1802.16 |
| *GROSS EARNINGS* | 44.77 | | 674.85 | 118.36 | 1802.16 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 12.10 | 15.72 |
| OASDI | 41.84 | 111.73 |
| MEDICARE | 9.79 | 26.14 |
| STATE W/H NY | 21.05 | 49.86 |
| STATE SDI NY | 0.60 | 1.80 |
| NY 2010-NYCNY | 13.86 | 33.35 |
| *TOTAL* | 99.24 | 238.60 |

### > > > MESSAGES < < <

Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr, tip makeup added to 9.00hr
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 575.61 | 1563.56 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000385**

FOLD AND REMOVE                                                                FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 01/18/16 to 01/24/16
Check Date: 01/29/16    Check #: 5516000406

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 559.11 | 2122.67 |
| Net Pay | 559.11 | 2122.67 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.51 | 7.5000 | 288.83 | 152.10 | 1140.76 |
| DELIVERY OVERTI | | | | 4.77 | 57.24 |
| TIPS CHARGE PAY | | | 363.22 | | 1256.21 |
| HOURS WORKED | 38.51 | | | 152.10 | |
| ADJ EARNINGS | | | 652.05 | | 2454.21 |
| GROSS EARNINGS | 38.51 | | 652.05 | 156.87 | 2454.21 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 9.82 | 25.54 |
| OASDI | 40.43 | 152.16 |
| MEDICARE | 9.45 | 35.59 |
| STATE W/H NY | 19.62 | 69.48 |
| STATE SDI NY | 0.60 | 2.40 |
| NY 2010-NYCNY | 13.02 | 46.37 |
| TOTAL | 92.94 | 331.54 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| NET PAY | 559.11 | 2122.67 |

### > > > MESSAGES < < <
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr
serv wrkrs up to 3.10) taken toward $9.00hr min wage.
If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.

*Payrolls by Paychex, Inc.*

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

Just Salad      // Plf Doc Prod 000386

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 02/08/16 to 02/14/16
Check Date: 02/19/16   Check #: 5516000478

## TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 420.81 | 3671.63 |
| Net Pay | 420.81 | 3671.63 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 31.49 | 7.5000 | 236.18 | 263.51 | 1976.34 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 237.32 | | 2145.62 |
| HOURS WORKED | 31.49 | | | 263.51 | |
| ADJ EARNINGS | | | 473.50 | | 4246.16 |
| GROSS EARNINGS | 31.49 | | 473.50 | 273.86 | 4246.16 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 46.61 |
| OASDI | 29.36 | 263.26 |
| MEDICARE | 6.87 | 61.58 |
| STATE W/H NY | 9.34 | 119.31 |
| STATE SDI NY | 0.60 | 4.20 |
| NY 2010-NYCNY | 6.52 | 79.57 |
| TOTAL | 52.69 | 574.53 |

## >>> MESSAGES <<<
Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage+tips<9.00hr,tip makeup added to =9.00hr.
Payrolls by Paychex, Inc.

| | CURRENT ($) | YTD ($) |
|---|---|---|
| NET PAY | 420.81 | 3671.63 |

'098 JUST SALAD 1471 3RD AVE LLC ■

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 02/15/16 to 02/21/16
**Check Date:** 02/26/16    **Check #:** 5516000505

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 550.52 | 4222.15 |
| **Net Pay** | 550.52 | 4222.15 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD / UNI |
|---|---|---|---|---|
| HOURLY PAY | 38.81 | 7.5000 | 291.08 | 302.32 |
| DELIVERY OVERTI | | | | 10.35 |
| TIPS CHARGE PAY | | | 349.15 | .77 |
| *HOURS WORKED* | 38.81 | | | 302.32 |
| *ADJ EARNINGS* | | | 640.23 | 4886.39 |
| *GROSS EARNINGS* | 38.81 | | 640.23 | 312.67  4886.39 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 8.64 | 55.25 |
| OASDI | 39.69 | 302.95 |
| MEDICARE | 9.28 | 70.86 |
| STATE W/H NY | 18.92 | 138.23 |
| STATE SDI NY | 0.60 | 4.80 |
| NY 2010-NYCNY | 12.58 | 92.15 |
| **TOTAL** | 89.71 | 664.24 |

**> > > MESSAGES < < <**

Hospitality ind: food serv wrkrs-tip cred up to $1.50hr (othr serv wrkrs up to 3.10) taken toward $9.00hr min wage. If cash wage + tips < 9.00hr, tip makeup added to = 9.00hr.
*Payrolls by Paychex, Inc.*

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 550.52 | 4222.15 |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad        // Plf Doc Prod 000388**

... YORK, NY 10054

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
State NY, Married, 5
**Dept:** 100

**Pay Period:** 02/28/16 to 03/06/16
**Check Date:** 03/11/16    **Check #:** 5516000557

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 565.18 | 5292.15 |
| Net Pay | **565.18** | **5292.15** |

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD |
|---|---|---|---|---|---|
| HOURLY PAY | 39.15 | 7.5000 | 293.63 | 378.97 | 2842. |
| DELIVERY OVERTI | | | | 10.35 | 124.2 |
| TIPS CHARGE PAY | | | 366.79 | | 3157.7 |
| HOURS WORKED | 39.15 | | | | |
| ADJ EARNINGS | | | | 378.97 | |
| GROSS EARNINGS | 39.15 | | 660.42 | | 6124.24 |
| | | | 660.42 | 389.32 | 6124.24 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | |
| OASDI | 10.66 | 68.27 |
| MEDICARE | 40.95 | 379.70 |
| STATE W/H NY | 9.58 | 88.81 |
| STATE SDI NY | 20.12 | 173.57 |
| NY 2010-NYCNY | 0.60 | 6.00 |
| | 13.33 | 115.74 |
| TOTAL | 95.24 | 832.09 |

**>>> MESSAGES <<<**
...lity ind: food serv wrkrs-tip cred up to $1.50/hr (othr
...krs up to 3.10) taken toward $9.00hr min wage.
... wage + tips < 9.00hr,tip makeup added to = 9.00hr.
...s by Paychex, Inc.

**098** JUST SALAD 1471 3RD AVE LLC ■

| | **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | | 565.18 | 5292.15 |

**Just Salad    // Plf Doc Prod 000390**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 03/14/16 to 03/20/16
**Check Date:** 03/25/16    **Check #:** 5516000607
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 516.47 | 6360.20 |
| Net Pay | **516.47** | **6360.20** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.48 | 7.5000 | 296.10 | 456.38 | 3422.88 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 297.33 | | 3812.30 |
| *HOURS WORKED* | *39.48* | | | *456.38* | |
| *ADJ EARNINGS* | | | *593.43* | | *7359.38* |
| *GROSS EARNINGS* | *39.48* | | *593.43* | *466.73* | *7359.38* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 3.96 | 81.02 |
| OASDI | 36.79 | 456.28 |
| MEDICARE | 8.60 | 106.71 |
| STATE W/H NY | 16.16 | 208.74 |
| STATE SDI NY | 0.60 | 7.20 |
| NY 2010-NYCNY | 10.85 | 139.23 |
| *TOTAL* | *76.96* | *999.18* |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 516.47 | 6360.20 |

**Just Salad      // Plf Doc Prod 000391**

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 03/21/16 to 03/27/16
Check Date: 04/01/16   Check #: 5516000634

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 462.42 | 6822.62 |
| Net Pay | 462.42 | 6822.62 |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 37.45 | 7.5000 | 280.88 | 493.83 | 3703.76 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 242.47 | | 4054.77 |
| *HOURS WORKED* | 37.45 | | | 493.83 | |
| *ADJ EARNINGS* | | | 523.35 | | 7882.73 |
| *GROSS EARNINGS* | 37.45 | | 523.35 | 504.18 | 7882.73 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 81.02 |
| OASDI | 32.45 | 488.73 |
| MEDICARE | 7.59 | 114.30 |
| STATE W/H NY | 12.03 | 220.77 |
| STATE SDI NY | 0.60 | 7.80 |
| NY 2010-NYCNY | 8.26 | 147.49 |
| *TOTAL* | 60.93 | 1060.11 |

**> > > MESSAGES < < <**

Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.

*Payrolls by Paychex, Inc.*

| NET PAY | | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | | 462.42 | 6822.62 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ▪

Just Salad      // Plf Doc Prod 000392

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 03/28/16 to 04/03/16
Check Date: 04/08/16    Check #: 5516000661
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 525.76 | 7348.38 |
| **Net Pay** | **525.76** | **7348.38** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.50 | 7.5000 | 288.75 | 532.33 | 3992.51 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 317.45 | | 4372.22 |
| *HOURS WORKED* | *38.50* | | | *532.33* | |
| *ADJ EARNINGS* | | | *606.20* | | *8488.93* |
| *GROSS EARNINGS* | *38.50* | | *606.20* | *542.68* | *8488.93* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 5.24 | 86.26 |
| OASDI | 37.58 | 526.31 |
| MEDICARE | 8.79 | 123.09 |
| STATE W/H NY | 16.91 | 237.68 |
| STATE SDI NY | 0.60 | 8.40 |
| NY 2010-NYCNY | 11.32 | 158.81 |
| *TOTAL* | 80.44 | 1140.55 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **525.76** | **7348.38** |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC

**Just Salad       // Plf Doc Prod 000393**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
**Filing Status:**
Federal, Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/11/16 to 04/17/16
Check Date: 04/22/16    Check #: 5516000718
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 538.21 | 8406.52 |
| **Net Pay** | **538.21** | **8406.52** |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 7.5000 | 300.00 | | |
| HOURLY PAY | 0.04 | 12.0000 | 0.48 | 610.89 | 4581.89 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 322.86 | | 5004.38 |
| *HOURS WORKED* | *40.04* | | | *610.89* | |
| *ADJ EARNINGS* | | | *623.34* | | *9710.47* |
| *GROSS EARNINGS* | *40.04* | | *623.34* | *621.24* | *9710.47* |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 6.95 | 97.65 |
| OASDI | 38.65 | 602.05 |
| MEDICARE | 9.04 | 140.80 |
| STATE W/H NY | 17.93 | 272.05 |
| STATE SDI NY | 0.60 | 9.60 |
| NY 2010-NYCNY | 11.96 | 181.80 |
| *TOTAL* | 85.13 | 1303.95 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **538.21** | **8406.52** |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad     // Plf Doc Prod 000394**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/18/16 to 04/24/16
Check Date: 04/29/16    Check #: 5516000744
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 422.89 | 8829.41 |
| **Net Pay** | **422.89** | **8829.41** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 32.92 | 7.5000 | 246.90 | 643.81 | 4828.79 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 229.07 | | 5233.45 |
| *HOURS WORKED* | 32.92 | | | 643.81 | |
| *ADJ EARNINGS* | | | 475.97 | | 10186.44 |
| *GROSS EARNINGS* | 32.92 | | 475.97 | 654.16 | 10186.44 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 97.65 |
| OASDI | 29.51 | 631.56 |
| MEDICARE | 6.90 | 147.70 |
| STATE W/H NY | 9.47 | 281.52 |
| STATE SDI NY | 0.60 | 10.20 |
| NY 2010-NYCNY | 6.60 | 188.40 |
| TOTAL | 53.08 | 1357.03 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **422.89** | **8829.41** |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■

**Just Salad**      // Plf Doc Prod 000395

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/25/16 to 05/01/16
Check Date: 05/06/16   Check #: 5516000768
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 502.58 | 9331.99 |
| **Net Pay** | **502.58** | **9331.99** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 36.48 | 7.5000 | 273.60 | 680.29 | 5102.39 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 300.76 | | 5534.21 |
| | | | | | |
| *HOURS WORKED* | 36.48 | | | 680.29 | |
| *ADJ EARNINGS* | | | 574.36 | | 10760.80 |
| *GROSS EARNINGS* | 36.48 | | 574.36 | 690.64 | 10760.80 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 2.05 | 99.70 |
| OASDI | 35.61 | 667.17 |
| MEDICARE | 8.33 | 156.03 |
| STATE W/H NY | 15.04 | 296.56 |
| STATE SDI NY | 0.60 | 10.80 |
| NY 2010-NYCNY | 10.15 | 198.55 |
| | | |
| *TOTAL* | 71.78 | 1428.81 |

**> > > MESSAGES < < <**

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 502.58 | 9331.99 |

**Just Salad      // Plf Doc Prod 000396**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX     Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 05/02/16 to 05/08/16
Check Date: 05/13/16     Check #: 5516000793

### TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 400.77 | 9732.76 |
| Net Pay | 400.77 | 9732.76 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.01 | 7.5000 | 262.58 | 715.30 | 5364.97 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 187.26 | | 5721.47 |
| HOURS WORKED | 35.01 | | | 715.30 | |
| ADJ EARNINGS | | | 449.84 | | 11210.64 |
| GROSS EARNINGS | 35.01 | | 449.84 | 725.65 | 11210.64 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 99.70 |
| QASDI | 27.89 | 695.06 |
| MEDICARE | 6.52 | 162.55 |
| STATE W/H NY | 8.27 | 304.83 |
| STATE SDI NY | 0.60 | 11.40 |
| NY 2010-NYCNY | 5.79 | 204.34 |
| TOTAL | 49.07 | 1477.88 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 400.77 | 9732.76 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00hr, tip makeup added to = $9.00hr.

Payrolls by Paychex, Inc.

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

Just Salad     // Plf Doc Prod 000397

FOLD AND REMOVE                                                                    FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 05/23/16 to 05/29/16
Check Date: 06/03/16    Check #: 5516000869
TIME OFF (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 391.70 | 10935.48 |
| **Net Pay** | **391.70** | **10935.48** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 32.85 | 7.5000 | 246.38 | 813.79 | 6103.65 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 192.77 | | 6332.79 |
| *HOURS WORKED* | 32.85 | | | 813.79 | |
| *ADJ EARNINGS* | | | 439.15 | | 12560.64 |
| *GROSS EARNINGS* | 32.85 | | 439.15 | 824.14 | 12560.64 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 99.70 |
| OASDI | 27.23 | 778.76 |
| MEDICARE | 6.37 | 182.12 |
| STATE W/H NY | 7.79 | 329.66 |
| STATE SDI NY | 0.60 | 13.20 |
| NY 2010-NYCNY | 5.46 | 221.72 |
| *TOTAL* | 47.45 | 1625.16 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip-makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **391.70** | **10935.48** |

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad    // Plf Doc Prod 000398**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/06/16 to 06/12/16
Check Date: 06/17/16    Check #: 5516000913
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
| --- | --- | --- |
| NY SICK | 40.000 | 0.000 HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 415.84 | 11844.33 |
| Net Pay | 415.84 | 11844.33 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| HOURLY PAY | 39.56 | 7.5000 | 296.70 | 893.50 | 6702.15 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 170.92 | | 6763.10 |
| HOURS WORKED | 39.56 | | | 893.50 | |
| ADJ EARNINGS | | | 467.62 | | 13589.45 |
| GROSS EARNINGS | 39.56 | | 467.62 | 903.85 | 13589.45 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| FEDERAL W/H | | 100.43 |
| OASDI | 28.99 | 842.54 |
| MEDICARE | 6.78 | 197.04 |
| STATE W/H NY | 9.07 | 352.99 |
| STATE SDI NY | 0.60 | 14.40 |
| NY 2010-NYCNY | 6.34 | 237.72 |
| TOTAL | 51.78 | 1745.12 |

| NET PAY | CURRENT ($) | YTD ($) |
| --- | --- | --- |
| | 415.84 | 11844.33 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad       // Plf Doc Prod 000399**

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 06/13/16 to 06/19/16
**Check Date:** 06/24/16    **Check #:** 5516000934
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 387.91 | 12232.24 |
| Net Pay | **387.91** | **12232.24** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.35 | 7.5000 | 295.13 | 932.85 | 6997.28 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 139.53 | | 6902.63 |
| *HOURS WORKED* | 39.35 | | | 932.85 | |
| *ADJ EARNINGS* | | | 434.66 | | 14024.11 |
| *GROSS EARNINGS* | 39.35 | | 434.66 | 943.20 | 14024.11 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 26.95 | 869.49 |
| MEDICARE | 6.30 | 203.34 |
| STATE W/H NY | 7.58 | 360.57 |
| STATE SDI NY | 0.60 | 15.00 |
| NY 2010-NYCNY | 5.32 | 243.04 |
| *TOTAL* | 46.75 | 1791.87 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 387.91 | 12232.24 |

**Just Salad      // Plf Doc Prod 000400**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 06/27/16 to 07/03/16
Check Date: 07/08/16    Check #: 5516000977
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 282.11 | 12909.02 |
| **Net Pay** | **282.11** | **12909.02** |

**EARNINGS**

| DESCRIPTION | HRS/ | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 28.27 | 7.5000 | 212.03 | 999.74 | 7498.96 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 99.07 | | 7154.68 |
| | | | | | |
| *HOURS WORKED* | 28.27 | | | 999.74 | |
| *ADJ EARNINGS* | | | 311.10 | | 14777.84 |
| *GROSS EARNINGS* | 28.27 | | 311.10 | 1010.09 | 14777.84 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 19.29 | 916.22 |
| MEDICARE | 4.51 | 214.27 |
| STATE W/H NY | 2.52 | 371.03 |
| STATE SDI NY | 0.60 | 16.20 |
| NY 2010-NYCNY | 2.07 | 250.67 |
| | | |
| TOTAL | 28.99 | 1868.82 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | **282.11** | **12909.02** |

**Just Salad      // Plf Doc Prod 000401**

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 07/04/16 to 07/10/16
Check Date: 07/15/16    Check #: 5516000997

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 305.26 | 13214.28 |
| Net Pay | 305.26 | 13214.28 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 28.65 | 7.5000 | 214.88 | 1028.39 | 7713.84 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 123.00 | | 7277.68 |
| HOURS WORKED | 28.65 | | | 1028.39 | |
| ADJ EARNINGS | | | 337.88 | | 15115.72 |
| GROSS EARNINGS | 28.65 | | 337.88 | 1038.74 | 15115.72 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 20.95 | 937.17 |
| MEDICARE | 4.90 | 219.17 |
| STATE W/H NY | 3.59 | 374.62 |
| STATE SDI NY | 0.60 | 16.80 |
| NY 2010-NYCNY | 2.58 | 253.25 |
| TOTAL | 32.62 | 1901.44 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 305.26 | 13214.28 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad       // Plf Doc Prod 000402**

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 07/11/16 to 07/17/16
**Check Date:** 07/22/16   **Check #:** 5516001018
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 384.05 | 13598.33 |
| Net Pay | 384.05 | 13598.33 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.17 | 7.5000 | 263.78 | 1063.56 | 7977.62 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE.PAY | | | 166.34 | | 7444.02 |
| HOURS WORKED | 35.17 | | | 1063.56 | |
| ADJ EARNINGS | | | 430.12 | | 15545.84 |
| GROSS EARNINGS | 35.17 | | 430.12 | 1073.91 | 15545.84 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 26.67 | 963.84 |
| MEDICARE | 6.24 | 225.41 |
| STATE W/H NY | 7.38 | 382.00 |
| STATE SDI NY | 0.60 | 17.40 |
| NY 2010-NYCNY | 5.18 | 258.43 |
| TOTAL | 46.07 | 1947.51 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 384.05 | 13598.33 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000403**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX      Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 07/18/16 to 07/24/16
Check Date: 07/29/16      Check #: 5516001038

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 344.51 | 13942.84 |
| Net Pay | 344.51 | 13942.84 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 36.83 | 7.5000 | 276.23 | 1100.39 | 8253.85 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 107.37 | | 7551.39 |
| HOURS WORKED | 36.83 | | | 1100.39 | |
| ADJ EARNINGS | | | 383.60 | | 15929.44 |
| GROSS EARNINGS | 36.83 | | 383.60 | 1110.74 | 15929.44 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 23.78 | 987.62 |
| MEDICARE | 5.56 | 230.97 |
| STATE W/H NY | 5.42 | 387.42 |
| STATE SDI NY | 0.60 | 18.00 |
| NY 2010-NYCNY | 3.73 | 262.16 |
| TOTAL | 39.09 | 1986.60 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 344.51 | 13942.84 |

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad       // Plf Doc Prod 000404**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

**Soc Sec #:** XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 07/25/16 to 07/31/16
**Check Date:** 08/05/16   **Check #:** 5516001056

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 361.05 | 14303.89 |
| **Net Pay** | **361.05** | **14303.89** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 36.71 | 7.5000 | 275.33 | 1137.10 | 8529.18 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 127.69 | | 7679.08 |
| *HOURS WORKED* | 36.71 | | | 1137.10 | |
| *ADJ EARNINGS* | | | 403.02 | | 16332.46 |
| *GROSS EARNINGS* | 36.71 | | 403.02 | 1147.45 | 16332.46 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 24.99 | 1012.61 |
| MEDICARE | 5.84 | 236.81 |
| STATE W/H NY | 6.20 | 393.62 |
| STATE SDI NY | 0.60 | 18.60 |
| NY 2010-NYCNY | 4.34 | 266.50 |
| *TOTAL* | 41.97 | 2028.57 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.

*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 361.05 | 14303.89 |

Just Salad       // Plf Doc Prod 000405

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 08/01/16 to 08/07/16
Check Date: 08/12/16    Check #: 5516001074
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 329.79 | 14633.68 |
| **Net Pay** | **329.79** | **14633.68** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.64 | 7.5000 | 267.30 | 1172.74 | 8796.48 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 124.04 | | 7803.12 |
| MED125(NY) | | | -25.00 | | -25.00 |
| **HOURS WORKED** | 35.64 | | | 1172.74 | |
| *ADJ EARNINGS* | | | 366.34 | | 16698.80 |
| *GROSS EARNINGS* | 35.64 | | 391.34 | 1183.09 | 16723.80 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 22.71 | 1035.32 |
| MEDICARE | 5.31 | 242.12 |
| STATE W/H NY | 4.73 | 398.35 |
| STATE SDI NY | 0.60 | 19.20 |
| NY 2010-NYCNY | 3.20 | 269.70 |
| *TOTAL* | 36.55 | 2065.12 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

**0418-PQ98** JUST SALAD 1471 3RD AVE LLC ■

| | NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|---|
| | **NET PAY** | **329.79** | **14633.68** |

Just Salad    // Plf Doc Prod 000406

[redacted]

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 08/15/16 to 08/21/16
**Check Date:** 08/26/16   **Check #:** 5516001107

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 316.22 | 15295.33 |
| **Net Pay** | **316.22** | **15295.33** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.21 | 7.5000 | 256.58 | 1244.28 | 9333.04 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 118.97 | | 8051.80 |
| MED125(NY) | | | -25.00 | | -75.00 |
| *HOURS WORKED* | 34.21 | | | 1244.28 | |
| *ADJ EARNINGS* | | | 350.55 | | 17434.04 |
| *GROSS EARNINGS* | 34.21 | | 375.55 | 1254.63 | 17509.04 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 21.73 | 1080.90 |
| MEDICARE | 5.08 | 252.78 |
| STATE W/H NY | 4.10 | 407.91 |
| STATE SDI NY | 0.60 | 20.40 |
| NY  2010-NYCNY | 2.82 | 276.29 |
| *TOTAL* | 34.33 | 2138.71 |

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 316.22 | 15295.33 |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

0418-P098 JUST SALAD 1471 3RD AVE LLC ■

**Just Salad     // Plf Doc Prod 000408**

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 08/29/16 to 09/04/16
**Check Date:** 09/09/16   **Check #:** 5516001134

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 299.24 | 15927.08 |
| Net Pay | 299.24 | 15927.08 |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 34.48 | 7.5000 | 258.60 | 1313.91 | 9855.27 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 97.32 | | 8280.03 |
| MED125(NY) | | | -25.00 | | -125.00 |
| **HOURS WORKED** | 34.48 | | | 1313.91 | |
| **ADJ EARNINGS** | | | 330.92 | | 18134.50 |
| **GROSS EARNINGS** | 34.48 | | 355.92 | 1324.26 | 18259.50 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 20.52 | 1124.33 |
| MEDICARE | 4.80 | 262.94 |
| STATE W/H NY | 3.31 | 416.08 |
| STATE SDI NY | 0.60 | 21.60 |
| NY  2010-NYCNY | 2.45 | 282.04 |
| **TOTAL** | 31.68 | 2207.42 |

### > > > MESSAGES < < <
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 299.24 | 15927.08 |

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000409**

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX     Employee ID: 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 09/12/16 to 09/18/16
**Check Date:** 09/23/16     **Check #:** 5516001167

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 420.24 | 16779.89 |
| Net Pay | 420.24 | 16779.89 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 0.91 | 12.0000 | 10.92 | | |
| HOURLY PAY | 40.00 | 7.5000 | 300.00 | 1396.87 | 10490.79 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 186.91 | | 8654.85 |
| MED125(NY) | | | -25.00 | | -175.00 |
| HOURS WORKED | 40.91 | | | 1396.87 | |
| ADJ EARNINGS | | | 472.83 | | 19094.84 |
| GROSS EARNINGS | 40.91 | | 497.83 | 1407.22 | 19269.84 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 29.32 | 1183.88 |
| MEDICARE | 6.86 | 276.87 |
| STATE W/H NY | 9.31 | 435.47 |
| STATE SDI NY | 0.60 | 22.80 |
| NY 2010-NYCNY | 6.50 | 295.50 |
| TOTAL | 52.59 | 2314.95 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.

*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 420.24 | 16779.89 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000410**

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 09/19/16 to 09/25/16
Check Date: 09/30/16    Check #: 5516001188

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 443.64 | 17223.53 |
| Net Pay | 443.64 | 17223.53 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 1.52 | 12.0000 | 18.24 | | |
| HOURLY PAY | 40.00 | 7.5000 | 300.00 | 1438.39 | 10809.03 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 207.50 | | 8862.35 |
| MED125(NY) | | | -25.00 | | -200.00 |
| **HOURS WORKED** | 41.52 | | | 1438.39 | |
| *ADJ EARNINGS* | | | 500.74 | | 19595.58 |
| *GROSS EARNINGS* | 41.52 | | 525.74 | 1448.74 | 19795.58 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 31.05 | 1214.93 |
| MEDICARE | 7.26 | 284.13 |
| STATE W/H NY | 10.77 | 446.24 |
| STATE SDI NY | 0.60 | 23.40 |
| NY 2010-NYCNY | 7.42 | 302.92 |
| *TOTAL* | 57.10 | 2372.05 |

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 443.64 | 17223.53 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

**Just Salad      // Plf Doc Prod 000411**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 10278
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 09/26/16 to 10/02/16
**Check Date:** 10/07/16   **Check #:** 5516001205
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 386.83 | 17610.36 |
| **Net Pay** | **386.83** | **17610.36** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.67 | 7.5000 | 290.03 | 1477.06 | 11099.06 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 168.36 | | 9030.71 |
| MED125(NY) | | | -25.00 | | -225.00 |
| | | | | | |
| *HOURS WORKED* | 38.67 | | | 1477.06 | |
| *ADJ EARNINGS* | | | 433.39 | | 20028.97 |
| *GROSS EARNINGS* | 38.67 | | 458.39 | 1487.41 | 20253.97 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 26.87 | 1241.80 |
| MEDICARE | 6.28 | 290.41 |
| STATE W/H NY | 7.53 | 453.77 |
| STATE SDI NY | 0.60 | 24.00 |
| NY  2010-NYCNY | 5.28 | 308.20 |
| *TOTAL* | 46.56 | 2418.61 |

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | **386.83** | **17610.36** |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

Just Salad      // Plf Doc Prod 000412

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 10/03/16 to 10/09/16
Check Date: 10/14/16    Check #: 5516001229
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

### NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 377.36 | 17987.72 |
| **Net Pay** | **377.36** | **17987.72** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | CURRENT ($) | YTD HRS/UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 39.43 | 7.5000 | 295.73 | 1516.49 | 11394.79 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 151.48 | | 9182.19 |
| MED125(NY) | | | -25.00 | | -250.00 |
| *HOURS WORKED* | 39.43 | | | 1516.49 | |
| *ADJ EARNINGS* | | | 422.21 | | 20451.18 |
| *GROSS EARNINGS* | 39.43 | | 447.21 | 1526.84 | 20701.18 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 26.18 | 1267.98 |
| MEDICARE | 6.12 | 296.53 |
| STATE W/H NY | 7.02 | 460.79 |
| STATE SDI NY | 0.60 | 24.60 |
| NY 2010-NYCNY | 4.93 | 313.13 |
| *TOTAL* | 44.85 | 2463.46 |

### > > > MESSAGES < < <
Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage+ tips <$9.00hr, tip makeup added to =$9.00hr.
*Payrolls by Paychex, Inc.*

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 377.36 | 17987.72 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

Just Salad    // Plf Doc Prod 000413

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   **Employee ID:** 20084
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 10/24/16 to 10/30/16
**Check Date:** 11/04/16   **Check #:** 5588000879
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 0.761 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 194.39 | 194.39 |
| **Net Pay** | **194.39** | **194.39** |

### EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 22.82 | 9.0000 | 205.38 | 22.82 | 205.38 |
| TIPS CHARGE PAY | | | 30.95 | | 30.95 |
| MED125(NY) | | | -25.00 | | -25.00 |
| | | | | | |
| *HOURS WORKED* | 22.82 | | | 22.82 | |
| *ADJ EARNINGS* | | | 211.33 | | 211.33 |
| *GROSS EARNINGS* | 22.82 | | 236.33 | 22.82 | 236.33 |

### WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 13.10 | 13.10 |
| MEDICARE | 3.06 | 3.06 |
| STATE SDI NY | 0.60 | 0.60 |
| NY 2010-NYCNY | 0.18 | 0.18 |
| | | |
| *TOTAL* | 16.94 | 16.94 |

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **194.39** | **194.39** |

### > > > MESSAGES < < <

Hospitality industry: effective 12/31/15, tip credit up to $1.50/hr taken toward $9.00/hr min wage. If cash wage + tips < $9.00hr, tip makeup added to = $9.00hr

*Payrolls by Paychex, Inc.*

**0418-P732** JUST SALAD PARK SLOPE LLC ■ 663 LEXINGTON AVE ■ NEW YORK, NY 10022 ■

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 04/04/16 to 04/10/16
Check Date: 04/15/16    Check #: 5516000690

**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 519.93 | 7868.31 |
| Net Pay | 519.93 | 7868.31 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 38.52 | 7.5000 | 288.90 | 570.85 | 4281.41 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 309.30 | | 4681.52 |
| *HOURS WORKED* | 38.52 | | | 570.85 | |
| *ADJ EARNINGS* | | | 598.20 | | 9087.13 |
| *GROSS EARNINGS* | 38.52 | | 598.20 | 581.20 | 9087.13 |

**WITHHOLDINGS**

| DESCRIPTION | | | CURRENT ($) | | YTD ($) |
|---|---|---|---|---|---|
| FEDERAL W/H | | | 4.44 | | 90.70 |
| OASDI | | | 37.09 | | 563.40 |
| MEDICARE | | | 8.67 | | 131.76 |
| STATE W/H NY | | | 16.44 | | 254.12 |
| STATE SDI NY | | | 0.60 | | 9.00 |
| NY  2010-NYCNY | | | 11.03 | | 169.84 |
| *TOTAL* | | | 78.27 | | 1218.82 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00/hr.
*Payrolls by Paychex, Inc.*
0 18-P098 JUST SALAD 1471 3RD AVE LLC ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 519.93 | 7868.31 |

**Just Salad        // Plf Doc Prod 000415**

## PERSONAL AND CHECK INFORMATION

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX   Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 05/30/16 to 06/05/16
Check Date: 06/10/16   Check #: 5516000893

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 40.000 | 0.000 | HOURS |

## NET PAY ALLOCATIONS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 493.01 | 11428.49 |
| Net Pay | 493.01 | 11428.49 |

## EARNINGS

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 0.15 | 12.0000 | 1.80 | | |
| HOURLY PAY | 40.00 | 7.5000 | 300.00 | 853.94 | 6405.45 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 259.39 | | 6592.18 |
| **HOURS WORKED** | 40.15 | | | 853.94 | |
| **ADJ EARNINGS** | | | 561.19 | | 13121.83 |
| **GROSS EARNINGS** | 40.15 | | 561.19 | 864.29 | 13121.83 |

## WITHHOLDINGS

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 0.73 | 100.43 |
| OASDI | 34.79 | 813.55 |
| MEDICARE | 8.14 | 190.26 |
| STATE WH NY | 14.26 | 343.92 |
| STATE SDI NY | 0.60 | 13.80 |
| NY 2010-NYCNY | 9.66 | 231.38 |
| TOTAL | 68.18 | 1693.34 |

### > > > MESSAGES < < <

Hospitality Industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.

Payrolls by Paychex, Inc.

413-P098 JUST SALAD 1471 3RD AVE LLC

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 493.01 | 11428.49 |

Just Salad      // Plf Doc Prod 000416

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 08/22/16 to 08/28/16
Check Date: 09/02/16    Check #: 5516001121

**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 40.000 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 332.51 | 15627.84 |
| Net Pay | 332.51 | 15627.84 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 35.15 | 7.5000 | 263.63 | 1279.43 | 9596.67 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 130.91 | | 8182.71 |
| MED 125(NY) | | | -25.00 | | -100.00 |
| HOURS WORKED | 35.15 | | | 1279.43 | |
| ADJ EARNINGS | | | 369.54 | | 17803.58 |
| GROSS EARNINGS | 35.15 | | 394.54 | 1289.78 | 17903.58 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 22.91 | 1103.81 |
| MEDICARE | 5.36 | 258.14 |
| STATE W/H NY | 4.86 | 412.77 |
| STATE SDI NY | 0.60 | 21.00 |
| NY 2000-NYCNY | 3.30 | 279.59 |
| TOTAL | 37.03 | 2175.74 |

**>>> MESSAGES <<<**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ∎

**NET PAY**

| | CURRENT ($) | YTD ($) |
|---|---|---|
| | 332.51 | 15627.84 |

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 09/14/15 to 09/20/15
Check Date: 09/25/15    Check #: 5516000049
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 33.183 | 8.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 226.73 | 5674.78 |
| Net Pay | 226.73 | 5674.78 |

**EARNINGS**

| DESCRIPTION | HRS/ | RATE | CURRENT ($) | YTD HRS/ | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 40.00 | 6.2500 | 250.00 | | |
| HOURLY PAY | 11.69 | 10.6250 | 124.21 | 1235.48 | 8076.50 |
| SICK | | | | 8.00 | 70.00 |
| CHARGE TIPS (IN | | | 425.69 | | 8716.96 |
| *HOURS WORKED* | 51.69 | | | 1235.48 | |
| *ADJ EARNINGS* | | | 799.90 | | 16863.46 |
| *GROSS EARNINGS* | 51.69 | | 799.90 | 1243.48 | 16863.46 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| CHARGE TIPS (OU | 425.69 | 8716.96 |
| CC PROCESSING F | 12.77 | 261.51 |
| *TOTAL* | 438.46 | 8978.47 |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | 24.99 | 144.12 |
| OASDI | 49.59 | 1045.53 |
| MEDICARE | 11.60 | 244.53 |
| STATE W/H NY | 29.21 | 455.03 |
| STATE SDI NY | 0.60 | 17.40 |
| NY  2010-NYCNY | 18.72 | 303.60 |
| *TOTAL* | 134.71 | 2210.21 |

**> > > MESSAGES < < <**
Hospitality ind: food serv wrkrs-tip cred up to $3.75hr (othr
serv wrkrs up to 3.10) taken toward $8.75hr min wage.
If cash wage + tips < 8.75hr,tip makeup added to = 8.75hr.
*Payrolls by Paychex, Inc.*

| | CURRENT ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 226.73 | 5674.78 |

**0418-P098** JUST SALAD 1471 3RD AVE LLC  ■

**PERSONAL AND CHECK INFORMATION**

RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 10/10/16 to 10/16/16
**Check Date:** 10/21/16    **Check #:** 5516001254
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED | |
|---|---|---|---|
| NY SICK | 41.227 | 0.000 | HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 325.60 | 18313.32 |
| **Net Pay** | **325.60** | **18313.32** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 36.82 | 7.5000 | 276.15 | 1553.31 | 11670.94 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 110.30 | | 9292.49 |
| MED125(NY) | | | -25.00 | | -275.00 |
| *HOURS WORKED* | *36.82* | | | *1553.31* | |
| *ADJ EARNINGS* | | | *361.45* | | *20812.63* |
| *GROSS EARNINGS* | *36.82* | | *386.45* | *1563.66* | *21087.63* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL WH | | 100.43 |
| OASDI | 22.41 | 1290.39 |
| MEDICARE | 5.24 | 301.77 |
| STATE WH NY | 4.53 | 465.32 |
| STATE SDI NY | 0.60 | 25.20 |
| NY 2010-NYCNY | 3.07 | 316.20 |
| TOTAL | 35.85 | 2499.31 |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00/hr, tip makeup added to = $9.00hr.

*Payrolls by Paychex, Inc.*
**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| NET PAY | CURRENT ($) | YTD ($) |
|---|---|---|
| | 325.60 | 18313.32 |

**Just Salad    // Plf Doc Prod 000419**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    Employee ID: 10278
Hire Date: 03/02/15
Status:
Filing Status:
Federal: Married, 5
State: NY, Married, 5
Dept: 100

Pay Period: 10/17/16 to 10/23/16
Check Date: 10/28/16    Check #: 5516001276
**TIME OFF** (Based On Policy Year)

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 41.400 | 0.000 HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 33.81 | 18347.13 |
| Net Pay | 33.81 | 18347.13 |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 5.18 | 7.5000 | 38.85 | 1558.49 | 11709.79 |
| DELIVERY OVERTI | | | | 10.35 | 124.20 |
| TIPS CHARGE PAY | | | 23.10 | | 9315.59 |
| MED125(NY) | | | -25.00 | | -300.00 |
| *HOURS WORKED* | *5.18* | | | *1558.49* | |
| *ADJ EARNINGS* | *5.18* | | *36.95* | | *20849.58* |
| *GROSS EARNINGS* | *5.18* | | *61.95* | *1568.84* | *21149.58* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| FEDERAL W/H | | 100.43 |
| OASDI | 2.29 | 1292.68 |
| MEDICARE | 0.54 | 302.31 |
| STATE W/H NY | | 465.32 |
| STATE SDI NY | 0.31 | 25.51 |
| NY 2010-NYCNY | | 316.20 |
| *TOTAL* | *3.14* | *2502.45* |

**> > > MESSAGES < < <**
Hospitality industry; effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

**0418-P098** JUST SALAD 1471 3RD AVE LLC ■

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | 33.81 | 18347.13 |

**Just Salad      // Plf Doc Prod 000420**

**PERSONAL AND CHECK INFORMATION**
RODOLFO ZEMPOALTECA MONTES

Soc Sec #: XXX-XX-XXXX    **Employee ID:** 20084
**Hire Date:** 03/02/15
**Status:**
**Filing Status:**
Federal: Married, 5
State: NY, Married, 5
**Dept:** 100

**Pay Period:** 10/31/16 to 11/06/16
**Check Date:** 11/10/16    **Check #:** 5588000894
**TIME OFF** *(Based On Policy Year)*

| DESCRIPTION | AVAILABLE | USED |
|---|---|---|
| NY SICK | 1.328 | 0.000  HOURS |

**NET PAY ALLOCATIONS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| Check Amount | 139.96 | 334.35 |
| Net Pay | **139.96** | **334.35** |

**EARNINGS**

| DESCRIPTION | HRS/ UNITS | RATE | CURRENT ($) | YTD HRS/ UNITS | YTD ($) |
|---|---|---|---|---|---|
| HOURLY PAY | 17.03 | 9.0000 | 153.27 | 39.85 | 358.65 |
| TIPS CHARGE PAY | | | 23.94 | | 54.89 |
| MED125(NY) | | | -25.00 | | -50.00 |
| *HOURS WORKED* | *17.03* | | | *39.85* | |
| *ADJ EARNINGS* | | | *152.21* | | *363.54* |
| *GROSS EARNINGS* | *17.03* | | *177.21* | *39.85* | *413.54* |

**WITHHOLDINGS**

| DESCRIPTION | CURRENT ($) | YTD ($) |
|---|---|---|
| OASDI | 9.44 | 22.54 |
| MEDICARE | 2.21 | 5.27 |
| STATE SDI NY | 0.60 | 1.20 |
| NY 2010-NYCNY | | 0.18 |
| *TOTAL* | 12.25 | 29.19 |

| **NET PAY** | CURRENT ($) | YTD ($) |
|---|---|---|
| | **139.96** | **334.35** |

**> > > MESSAGES < < <**
Hospitality industry: effective 12/31/15, tip credit up to
$1.50/hr taken toward $9.00/hr min wage. If cash
wage + tips < $9.00hr, tip makeup added to = $9.00hr.
*Payrolls by Paychex, Inc.*

**0418-P732** JUST SALAD PARK SLOPE LLC  ■  663 LEXINGTON AVE  ■  NEW YORK, NY 10022  ■

Just Salad       // Plf Doc Prod 000421